BNK01
BNK01016

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC (GECTIS) ATTN BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON GA 31208 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 01/10/2013 | | Priority | | $0.00 |
| | | Unsecured | $570,570.00 | $0.00 |
| | | Total | $570,570.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 2036 | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2169)

| Claim # 2 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DUN & BRADSTREET C/O RECEIVABLE MANAGEMENT SERVICES PO BOX 5126 TIMONIUM MD 21094 | Admin | | |
| | | Secured | | |
| **Filed Date:** 01/23/2013 | | Priority | | |
| | | Unsecured | $13,442.05 | $13,442.05 |
| | | Total | $13,442.05 | $13,442.05 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Claim allowed, paid in full.

| Claim # 3 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DELL MARKETING LP ONE DELL WAY RR1, MS52 ROUND ROCK TX 78682 | Admin | | |
| | | Secured | | |
| **Filed Date:** 01/28/2013 | | Priority | | |
| | | Unsecured | $12,101.06 | $0.00 |
| | | Total | $12,101.06 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1903 | | |

Note: Expunged By Court Order Dated 11/06/13 (Docket #1565)

| Claim # 4 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROSEMOUNT ANALYTICAL INC C/O EMERSON PROCESS MANAGEMENT LLLP ATTN TYLER CHESTNUT 8000 NORMAN CTR DR STE 1200 BLOOMINGTON MN 55347 | Admin | $1,420.00 | $0.00 |
| | | Secured | | |
| **Filed Date:** 01/30/2013 | | Priority | | |
| | | Unsecured | | |
| | | Total | $1,420.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1920 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claim # 5 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROSEMOUNT ANALYTICAL INC POWER AND WATER SOLUTIONS C/O EMERSON PROCESS MANAGEMENT LLLP ATTN TYLER CHESTNUT 8000 NORMAN CENTER DR STE 1200 BLOOMINGTON MN 55347 | Admin | $9,682.64 | $0.00 |
| | | Secured | | |
| **Filed Date:** 01/30/2013 | | Priority | | |
| | | Unsecured | $18,222.75 | $0.00 |
| | | Total | $27,905.39 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1919 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 6 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EMC CORPORATION | Admin | $93,143.92 | $0.00 |
| | | C/O RECEIVABLE MANAGEMENT SERVICES | Secured | | $0.00 |
| | | PO BOX 5126 | Priority | | $0.00 |
| _Filed Date:_ | | TIMONIUM MD 21094 | Unsecured | | $0.00 |
| 01/31/2013 | | | Total | $93,143.92 | $0.00 |
| | _Amends Claim No(s):_ | | _Amended By Claim No:_ | | |
| _Note:_ Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| Claim # 7 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EMC CORPORATION | Admin | $19,203.17 | $0.00 |
| | | C/O RECEIVABLE MANAGEMENT SERVICES | Secured | | |
| | | PO BOX 361345 | Priority | | |
| _Filed Date:_ | | COLUMBUS  OH 43236-1343 | Unsecured | $176,495.07 | $0.00 |
| 01/31/2013 | | | Total | $195,698.24 | $0.00 |
| | _Amends Claim No(s):_ | | _Amended By Claim No:_ 1955 | | |
| _Note:_ Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | | |

| Claim # 8 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SIERRA LIQUIDITY FUND LLC - ASSIGNEE & | Admin | $4,510.00 | $0.00 |
| | | ATT-IN-FACT FOR PROCESS SALES INC - ASSIGNOR | Secured | | $0.00 |
| | | 19772 MACARTHUR BLVD., SUITE 200 | Priority | | $0.00 |
| _Filed Date:_ | | IRVINE CA 92612 | Unsecured | $93.66 | $0.00 |
| 02/01/2013 | | | Total | $4,603.66 | $0.00 |
| | _Amends Claim No(s):_ | | _Amended By Claim No:_ 106 | | |
| _Note:_ Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | | |

| Claim # 9 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT | Admin | $14,081.80 | $0.00 |
| | | FOR DL POWER TECHNOLOGY CORP - ASSIGNOR | Secured | | $0.00 |
| | | 19772 MACARTHUR BLVD., SUITE 200 | Priority | | $0.00 |
| _Filed Date:_ | | IRVINE CA 92612 | Unsecured | | $0.00 |
| 02/01/2013 | | | Total | $14,081.80 | $0.00 |
| | _Amends Claim No(s):_ | | _Amended By Claim No:_ 104 | | |
| _Note:_ Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | | |

| Claim # 10-A | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DL POWER TECHNOLOGY CORP | Admin | | |
| | | 14621 W EDISON | Secured | | |
| | | NEW LENOX IL 60451 | Priority | | |
| _Filed Date:_ | | | Unsecured | $0.00 | |
| 02/01/2013 | | | Total | $0.00 | |
| | _Amends Claim No(s):_ | | _Amended By Claim No:_ | | |
| _Note:_ Filed Claim Transferred. See POC #s 10-A to 10-B  for details. | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 10-B | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 02/01/2013 | | | Unsecured | $8,320.00 | $0.00 |
| | | | Total | $8,320.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 10-A from DL Power Technology Corp  (Dkt 1527, 11/05/13). See POC #s 10-A to 10-B  for details.

| Claim # | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | CLAIM NUMBER VOIDED | | Priority | | |
| | | | Unsecured | | |
| Filed Date: | | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 12 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CON-WAY FREIGHT C/O RMS PO BOX 5126 TIMONIUM MD 21094 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 02/04/2013 | | | Unsecured | $1,322.99 | $0.00 |
| | | | Total | $1,322.99 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1942 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 13 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 02/15/2013 | | | Unsecured | $223.94 | $0.00 |
| | | | Total | $223.94 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 2030 | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

| Claim # 14 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 02/15/2013 | | | Unsecured | $494.27 | $494.27 |
| | | | Total | $494.27 | $494.27 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 15** | *Claimed Debtor:* **Midwest Generation EME, LLC** | | | |
| | *Creditor:* | Admin | | |
| | AMERICAN INFOSOURCE LP AS AGENT FOR | Secured | | |
| | T MOBILE/T-MOBILE USA INC | Priority | | |
| *Filed Date:* | PO BOX 248848 | Unsecured | $352.90 | $352.90 |
| 02/15/2013 | OKLAHOMA CITY OK 73124-8848 | Total | $352.90 | $352.90 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 16** | *Claimed Debtor:* **Midwest Generation EME, LLC** | | | |
| | *Creditor:* | Admin | | |
| | GALLATIN RIVER COMM LLC DBA CENTURYLINK | Secured | | |
| | ATTN BANKRUPTCY | Priority | | |
| *Filed Date:* | 1801 CALIFORNIA ST RM 900 | Unsecured | $1,904.94 | $1,904.94 |
| 02/19/2013 | DENVER CO 80202-2658 | Total | $1,904.94 | $1,904.94 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 17** | *Claimed Debtor:* **Edison Mission Energy** | | | |
| | *Creditor:* | Admin | | |
| | QWEST COMMUNICATIONS COMPANY LLC | Secured | | |
| | DBA CENTURYLINK QCC | Priority | | |
| | ATTN BANKRUPTCY | | | |
| *Filed Date:* | 1801 CALIFORNIA ST RM 900 | Unsecured | $2,355.07 | $2,355.07 |
| 02/19/2013 | DENVER CO 80202-2658 | Total | $2,355.07 | $2,355.07 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 18** | *Claimed Debtor:* **Midwest Generation EME, LLC** | | | |
| | *Creditor:* | Admin | | |
| | QWEST COMMUNICATIONS COMPANY LLC | Secured | | |
| | DBA CENTURYLINK QCC | Priority | | |
| | ATTN BANKRUPTCY | | | |
| *Filed Date:* | 1801 CALIFORNIA ST RM 900 | Unsecured | $2,668.73 | $2,668.73 |
| 02/19/2013 | DENVER CO 80202-2658 | Total | $2,668.73 | $2,668.73 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 19** | *Claimed Debtor:* **Midwest Generation, LLC** | | | |
| | *Creditor:* | Admin | $19,348.89 (Unliquidated) | $0.00 |
| | WW GRAINGER INC | Secured | | |
| | 7300 N MELVINA MES17840146864 | Priority | | |
| *Filed Date:* | NILES IL 60714 | Unsecured | $11,806.30 (Unliquidated) | $0.00 |
| 02/20/2013 | | Total | $31,155.19 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1911 | |

*Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 20** | Creditor: WW GRAINGER INC<br>7300 N MELVINA MES17840146864<br>NILES IL 60714 | Admin | $19,348.89 (Unliquidated) | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $11,806.30 (Unliquidated) | $0.00 |
| 02/20/2013 | | Total | $31,155.19 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 09/24/13 (Docket #1262)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 21** | Creditor: MICHAEL SELLERS<br>PO BOX 500621<br>ATLANTA      GA 31150-0621 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00 | $0.00 |
| 02/26/2013 | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 22** | Creditor: MICHAEL SELLERS<br>PO BOX 500621<br>ATLANTA      GA 31150-0621 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 02/26/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 23** | Creditor: SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT<br>FOR COMMERCIAL IRRIGATION & TURF ASSIGNOR<br>19772 MACARTHUR BLVD STE 200<br>IRVINE CA 92612-2405 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $300.00 | $0.00 |
| 02/28/2013 | | Total | $300.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 24** | Creditor: SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT<br>FOR LOZIER OIL COMPANY - ASSIGNOR<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE CA 92612 | Admin | $27,374.52 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 02/28/2013 | | Total | $27,374.52 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 105 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 25 | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR T-MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 03/01/2013 | | | Unsecured | $223.94 | $0.00 |
| | | | Total | $223.94 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claim # 26 | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 03/01/2013 | | | Unsecured | $352.90 | $0.00 |
| | | | Total | $352.90 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 04/17/13

| Claim # 27 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Admin | | |
| | | | Secured | | |
| | | | Priority | | $0.00 |
| **Filed Date:** 03/01/2013 | | | Unsecured | $494.27 | |
| | | | Total | $494.27 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 04/17/13

| Claim # 28 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENTAIR THERMAL MANAGEMENT FKA TYCO THERMAL CONTROLS C/O MCGUIRE WOODS LLP ATTN SALLY E EDISON 625 LIBERTY AVE 23RD FL PITTSBURGH PA 15222 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 03/05/2013 | | | Unsecured | $1,194.08 | $1,194.08 |
| | | | Total | $1,194.08 | $1,194.08 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| Claim # 29 | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | USF HOLLAND C/O RMS PO BOX 5126 TIMONIUM MD 21094 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 03/06/2013 | | | Unsecured | $2,533.62 | $0.00 |
| | | | Total | $2,533.62 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1351)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 30 | Claimed Debtor: **Midwest Generation EME, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EATON CORPORATION | Admin | | $0.00 |
| | | GLOBAL TRADE CREDIT DEPT | Secured | | $0.00 |
| | | MAILCODE 3N | Priority | | $0.00 |
| *Filed Date:* | | 1000 EATON BLVD | Unsecured | $140.10 | $0.00 |
| 03/08/2013 | | CLEVELAND OH 44122 | Total | $140.10 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1868 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 31-A | Claimed Debtor: **Edison Mission Energy** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Midwest Generation, LLC | | Admin | | |
| | Creditor: | SARGENT'S PERSONNEL AGENCY INC | Secured | | |
| | | 210 MAIN ST | Priority | | |
| *Filed Date:* | | JOHNSTOWN PA 15901 | Unsecured | $0.00 | |
| 03/08/2013 | | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Filed Claim Transferred. See POC #s 31-A to 31-B  for details.

| Claim # 31-B | Claimed Debtor: **Edison Mission Energy** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Midwest Generation, LLC | | Admin | | $0.00 |
| | Creditor: | CLAIMS RECOVERY GROUP LLC | Secured | | $0.00 |
| | | 100 UNION AVE STE 240 | Priority | | $0.00 |
| *Filed Date:* | | CRESSKILL      NJ 07626-2137 | Unsecured | $10,958.57 | $0.00 |
| 03/08/2013 | | | Total | $10,958.57 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 31-A from Sargent's Personnel Agency Inc  (Dkt 1269, 09/27/13). See POC #s 31-A to 31-B  for details.

| Claim # 32 | Claimed Debtor: **Midwest Generation, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT | Admin | | |
| | | FOR SAF-T-GARD INTERNATIONAL - ASSIGNOR | Secured | | |
| | | 19772 MACARTHUR BLVD STE 200 | Priority | | |
| *Filed Date:* | | IRVINE CA 92612 | Unsecured | $623.37 | $623.37 |
| 03/11/2013 | | | Total | $623.37 | $623.37 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim allowed, paid in full.

| Claim # 33 | Claimed Debtor: **EME Homer City Generation L.P.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Midwest Generation, LLC | | Admin | | |
| | Creditor: | REED SMITH LLP | Secured | | |
| | | C/O COLLECTIONS | Priority | | |
| *Filed Date:* | | 20 STANWIX ST | Unsecured | $767.15 | $767.15 |
| 03/13/2013 | | PITTSBURGH PA 15222 | Total | $767.15 | $767.15 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 34** | Allowed Debtor: Midwest Generation EME, LLC | Admin | | |
| | Creditor: SPRINT NEXTEL | Secured | | |
| | CORRESPONDENCE | Priority | | |
| | ATTN BANKRUPTCY DEPT | | | |
| | PO BOX 7949 | Unsecured | $18,741.39 | $18,741.39 |
| **Filed Date:** | OVERLAND PARK KS 66207-0949 | | | |
| 03/18/2013 | | Total | $18,741.39 | $18,741.39 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified by Court Order Dated 01/23/14 (Docket #1902); Reassigned to Proper Debtor By Court Order Dated 01/23/14 (Docket #1902). Claim allowed, paid in full.

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 35-A** | | Admin | | |
| | Creditor: SOUTHWEST TOWN MECHANICAL | Secured | | |
| | 10450 W 163RD PL | Priority | | |
| | ORLAND PARK IL 60467 | Unsecured | $0.00 | |
| **Filed Date:** | | | | |
| 03/25/2013 | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Filed Claim Transferred. See POC #s 35-A to 35-C for details.

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 35-B** | | Admin | | |
| | Creditor: CORRE OPPORTUNITIES FUND, L.P. | Secured | | |
| | ATTN CLAIMS PROCESSING (BANKRUPTCY) | Priority | | |
| | 1370 AVENUE OF THE AMERICAS | | | |
| | 29TH FL | Unsecured | $0.00 | |
| **Filed Date:** | NEW YORK NY 10019 | | | |
| 03/25/2013 | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Fully Transferred Claim 35-A from Southwest Town Mechanical  (Dkt 1462, 10/30/13). See POC #s 35-A to 35-C for details.

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 35-C** | | Admin | | $0.00 |
| | Creditor: CORRE OPPORTUNITIES QUALIFIED MASTER | Secured | | $0.00 |
| | FUND, L.P. | Priority | | $0.00 |
| | ATTN: CLAIMS PROCESSING (BANKRUPTCY) | | | |
| | 1370 AVE OF THE AMERICAS, 29TH FL | Unsecured | $114,190.67 | $0.00 |
| **Filed Date:** | NEW YORK NY 10019 | | | |
| 03/25/2013 | | Total | $114,190.67 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 35-B from Corre Opportunities Fund, L.P.  (Dkt 2235, 03/25/14). See POC #s 35-A to 35-C for details.

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 36** | | Admin | | $0.00 |
| | Creditor: ANDRICH TRUCKING CO | Secured | | $0.00 |
| | C/O AMERICAN FINANCIAL MANAGEMENT INC | Priority | | $0.00 |
| | 3715 VENTURA DR | | | |
| | ARLINGTON HEIGHTS IL 60004 | Unsecured | $3,280.00 | $0.00 |
| **Filed Date:** | | | | |
| 03/26/2013 | | Total | $3,280.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 37 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SUNBELT RENTALS INC | Admin | | $0.00 |
| | 2341 DEERFIELD DR | Secured | | $0.00 |
| | FORT MILL SC 29715 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $16,100.59 | $0.00 |
| 03/28/2013 | | Total | $16,100.59 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 38 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | Admin | | $0.00 |
| | Creditor: DACA VI LLC | Secured | | $0.00 |
| | 1565 HOTEL CIR S #310 | | | |
| | SAN DIEGO CA 92108 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $1,437.50 | $0.00 |
| 03/28/2013 | | Total | $1,437.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409). Scheduled Claim Fully Transferred from Complete Safety Inc. to DACA VI, LLC (Dkt 659, 04/05/13). See GCG Record Nos. 1004226 & 2085 for details

| Claim # 39 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIEMENS ENERGY INC | Admin | | |
| | ATTN RON MCNUTT | Secured | | |
| | 4400 ALAFAYA TRAIL MC Q2-196 | Priority | | |
| | ORLANDO FL 32826-2399 | Unsecured | $44,405.79 | $44,405.79 |
| Filed Date: | | Total | $44,405.79 | $44,405.79 |
| 03/29/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 40 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UNITED PARCEL SERVICE | Admin | | |
| | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) | Secured | | |
| | PO BOX 361345 | Priority | | |
| | COLUMBUS OH 43236-1345 | Unsecured | $2,463.82 | $2,463.82 |
| Filed Date: | | Total | $2,463.82 | $2,463.82 |
| 04/03/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 41 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DATA SYSTEMS INTEGRATION GROUP INC | Admin | | |
| | ATTN VANAJA BADDAM, PRESIDENT & CEO | Secured | | |
| | 545 METRO PL S STE 100 | Priority | | |
| | DUBLIN OH 43017 | Unsecured | $23,000.00 | $23,000.00 |
| Filed Date: | | Total | $23,000.00 | $23,000.00 |
| 04/03/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 42** | | Admin | | $0.00 |
| | Creditor: ORANGE COUNTY TREASURER - TAX COLLECTOR | Secured | Unliquidated | $0.00 |
| | ATTN BANKRUPTCY UNIT | Priority | $8,226.02 | $0.00 |
| *Filed Date:* | PO BOX 4515 | Unsecured | | $0.00 |
| 02/13/2013 | SANTA ANA CA 92702-4515 | Total | $8,226.02  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  1843 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 43** | | Admin | | |
| | Creditor: EM SMITH & CO | Secured | | |
| | C/O JOHNSON BUNCE & NOBLE PC | Priority | | |
| *Filed Date:* | 7800 N SOMMER ST STE 425 | Unsecured | $10,424.00 | $0.00 |
| 02/07/2013 | PEORIA IL 61615 | Total | $10,424.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  1901 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 44** | | Admin | | $0.00 |
| | Creditor: AMEREN ILLINOIS | Secured | | $0.00 |
| | 2105 E STATE ROUTE 104 | Priority | | $0.00 |
| *Filed Date:* | PAWNEE IL 62558 | Unsecured | $12,063.42 | $0.00 |
| 02/08/2013 | | Total | $12,063.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  1860 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 45** | | Admin | | $0.00 |
| | Creditor: MAC PROCESS INC | Secured | | $0.00 |
| | ATTN RICHARD SMITH | Priority | | $0.00 |
| *Filed Date:* | 7901 NW 107TH TERR | Unsecured | $18,370.87 | $0.00 |
| 02/11/2013 | KANSAS CITY MO 64153 | Total | $18,370.87 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  1859 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 46** | | Admin | $20,319.63 | $0.00 |
| | Creditor: PIONEER INDUSTRIAL CORPORATION | Secured | $20,319.63 | $0.00 |
| | 400 RUSSELL BLVD | Priority | | $0.00 |
| *Filed Date:* | SAINT LOUIS MO 63104 | Unsecured | $1,513.23 | $0.00 |
| 02/11/2013 | | Total | $42,152.49 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  2018 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 47** | Creditor: NORTHWEST CRANE | Admin | | $0.00 |
| | C/O MCAFEE & TAFT, A PROFESSIONAL CORP | Secured | $725.92 | $0.00 |
| | ATTN ROSS A PLOURDE | Priority | | $0.00 |
| **Filed Date:** | TWO LEADERSHIP SQ TENTH FL | Unsecured | | $0.00 |
| 02/12/2013 | 211 N ROBINSON ST | Total | $725.92 | $0.00 |
| | OKLAHOMA CITY OK 73102 | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 48** | Creditor: PENNSYLVANIA ELECTRIC COMPANY A FIRSTENERGY CO | Admin | | $0.00 |
| | 331 NEWMAN SPRINGS RD BLDG 3 | Secured | | $0.00 |
| | RED BANK NJ 07701 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $4,178.40 | $0.00 |
| 02/20/2013 | | Total | $4,178.40 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 53 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 49** | Creditor: DON N COX CUST/PERRY M COX UTMA GA | Admin | | $0.00 |
| | 807 SOUTHERN SHORE DR | Secured | | $0.00 |
| | PEACHTREE CITY GA 30269 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $1,000.00 | $0.00 |
| 01/23/2013 | | Total | $1,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | Admin | | |
| **Claim # 50** | Creditor: MET PRO CORPORATION | Secured | | |
| | DBA MET PRO ENVIRONMENTAL AIR SOLUTIONS | Priority | | |
| | ATTN NEAL E MURPHY, VP-FINANCE CFO | Unsecured | $242.04 | $242.04 |
| **Filed Date:** | 460 E SWEDESFORD RD STE 2030 | Total | $242.04 | $242.04 |
| 01/29/2013 | WAYNE PA 19087-1821 | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 51** | Creditor: OFFICEMAX NORTH AMERICA | Admin | | $0.00 |
| | 800 W BRYN MAWR AVE | Secured | $737.17 | $0.00 |
| | ITASCA IL 60143-1594 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 01/29/2013 | | Total | $737.17 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1873 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 52** | Creditor: SIEMENS ENERGY INC ATTN RONALD J MCNUTT 4400 ALAFAYA TRAIL MC Q2-196 ORLANDO FL 32826-2399 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/05/2013 | | Unsecured | $24,489.56 | $0.00 |
| | | Total | $24,489.56 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1855 | | |

Note:  Expunged By Court Order Dated 11/07/13 (Docket #1565)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 53** | Creditor: PENNSYLVANIA ELECTRIC COMPANY A FIRSTENERGY CO 331 NEWMAN SPRINGS RD BLDG 3 RED BANK NJ 07701 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/20/2013 | | Unsecured | $8,342.85 | $0.00 |
| | | Total | $8,342.85 | $0.00 |
| Amends Claim No(s): 48 | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 54** | Creditor: BNSF RAILWAY COMPANY ATTN RACHEL BELUE 3001 LOU MENK BLDG A FORT WORTH TX 76131 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 01/15/2013 | | Unsecured | $7,867.94 | $0.00 |
| | | Total | $7,867.94 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Edison Mission Energy / Allowed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 55** | Creditor: MCMASTER CARR SUPPLY COMPANY 600 COUNTY LINE RD ELMHURST IL 60126 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/11/2013 | | Unsecured | $5,689.55 | $5,689.55 |
| | | Total | $5,689.55 | $5,689.55 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 56** | Creditor: BLACK & DECKER (US) INC 701 E JOPPA RD MY005 TOWSON MD 21286 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 01/02/2013 | | Unsecured | $812.44 | $0.00 |
| | | Total | $812.44 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 57 | Claimed Debtor: Edison Mission Holdings Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: MERRILL COMMUNICATIONS LLC | Secured | | |
| | ONE MERRILL CIR | Priority | | |
| Filed Date: | ST PAUL MN 55108 | Unsecured | $13,576.47 | $13,576.47 |
| 02/19/2013 | | Total | $13,576.47 | $13,576.47 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

| Claim # 58 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: AGNES SANDRA OLSEN | Secured | $9,021.64 | $0.00 |
| | 208 S MICHIGAN AVE | Priority | | $0.00 |
| Filed Date: | ADDISON IL 60101 | Unsecured | | $0.00 |
| 02/21/2013 | | Total | $9,021.64 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 59-A | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: PINNACLE SALES INC | Secured | | $0.00 |
| | 530 INDUSTRIAL DR | Priority | | $0.00 |
| Filed Date: | NAPERVILLE IL 60563 | Unsecured | $0.00 | $0.00 |
| 02/21/2013 | | Total | $0.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 1698 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353). Filed Claim Transferred. See POC #s 59-A to 59-B  for details.

| Claim # 59-B | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: CORRE OPPORTUNITIES FUND, L.P. | Secured | | $0.00 |
| | ATTN CLAIMS PROCESSING (BANKRUPTCY) | Priority | | $0.00 |
| | 1370 AVENUE OF THE AMERICAS | | | |
| Filed Date: | 29TH FL | Unsecured | $2,088.00 | $0.00 |
| 02/21/2013 | NEW YORK NY 10019 | Total | $2,088.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 1698 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353). Fully Transferred Claim 59-A from Pinnacle Sales Inc  (Dkt 697, 05/16/13). See POC #s 59-A to 59-B  for details.

| Claim # 60 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: WILLIAMS SCOTSMAN INC | Secured | | $0.00 |
| | 901 S BOND ST STE 600 | Priority | | $0.00 |
| Filed Date: | BALTIMORE MD 21231 | Unsecured | $8,849.04 | $0.00 |
| 02/27/2013 | | Total | $8,849.04 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 61 | Creditor: ATLANTIC PLANT SERVICES LLC | Admin | | $0.00 |
| | 2210 OAK LEAF ST | Secured | | $0.00 |
| | JOLIET IL 60436 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $12,544.23 | $0.00 |
| 02/19/2013 | | Total | $12,544.23 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 1922 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 62 | Creditor: PETER SPULER JR | Admin | | $0.00 |
| | 10800 BLACKPOWDER CT | Secured | | $0.00 |
| | FORT WASHINGTON MD 20744 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $5,187.50 | $0.00 |
| 02/26/2013 | | Total | $5,187.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 63 | Creditor: COMMONWEALTH OF VIRGINIA DEPT OF TAXATION | Admin | | |
| | PO BOX 2156 | Secured | | |
| | RICHMOND VA 23218-2156 | Priority | $52.88 | $0.00 |
| Filed Date: | | Unsecured | $372.60 | $0.00 |
| 02/26/2013 | | Total | $425.48 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 1899 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| | Claimed Debtor: Edison Mission Energy / Allowed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 64-A | Creditor: WORKRITE | Admin | | |
| | AN AFFILIATE OF WILLIAMSON-DICKIE MFG COMPANY | Secured | | |
| | ATTN GLEN LOVEDAY | Priority | | |
| | PO BOX 1779 | Unsecured | $0.00 | |
| Filed Date: | FORT WORTH TX 76101 | Total | $0.00 | |
| 03/05/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Filed Claim Transferred. See POC #s 64-A to 64-B for details.

| | Claimed Debtor: Midwest Generation EME, LLC / Allowed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 64-B | Creditor: FAIR HARBOR CAPITAL, LLC | Admin | | |
| | ANSONIA FINANCE STATION | Secured | | |
| | PO BOX 237037 | Priority | | |
| | NEW YORK NY 10023 | Unsecured | $1,116.99 | $1,116.99 |
| Filed Date: | | Total | $1,116.99 | $1,116.99 |
| 03/05/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full. Fully Transferred Claim 64-A from Workrite (Dkt 1648, 12/11/13). See POC #s 64-A to 64-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 65** | **Creditor:** SIEMENS INDUSTRY INC ATTN LEIGH-ANNE BEST 100 TECHNOLOGY DR ALPHARETTA GA 30005 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 02/14/2013 | | Unsecured | $13,500.00 | $13,500.00 |
| | | Total | $13,500.00 | $13,500.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note: Claim allowed, paid in full.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 66** | **Creditor:** KVAERNER NORTH AMERICAN CONSTRUCTION INC ATTN STACEY L BEALL, ESQ 701 TECHNOLOGY DR CANONSBURG PA 15317 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 02/14/2013 | | Unsecured | $102,885.28 | $0.00 |
| | | Total | $102,885.28 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** 536 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 67-A** | **Creditor:** CHRISTY INDUSTRIAL SERVICES LLC 4641 MCREE AVE ST LOUIS MO 63110 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 03/12/2013 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** 1697 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353). Filed Claim Transferred. See POC #s 67-A to 67-B  for details.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 67-B** | **Creditor:** CORRE OPPORTUNITIES FUND, L.P. ATTN CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK NY 10019 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 03/12/2013 | | Unsecured | $14,794.30 | $0.00 |
| | | Total | $14,794.30 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** 1697 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353). Fully Transferred Claim 67-A from Christy Industrial Services LLC  (Dkt 696, 05/16/13). See POC #s 67-A to 67-B  for details.

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 68** | **Creditor:** ROLAND MACHINERY COMPANY C/O NIGRO WESTFALL & GRYSKA PC ATTN MICHAEL T NIGRO 1793 BLOOMINGDALE RD GLENDALE HEIGHTS IL 60139 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 03/15/2013 | | Unsecured | $139,828.18 | $0.00 |
| | | Total | $139,828.18 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 69 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE PEOPLES GAS LIGHT AND COKE COMPANY ATTN GRETA WEATHERSBY 130 E RANDOLPH ST 19TH FL CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| Filed Date: 03/18/2013 | | Priority | | |
| | | Unsecured | $243,092.36 | $243,092.36 |
| | | Total | $243,092.36 | $243,092.36 |
| | Amends Claim No(s): | Amended By Claim No: | | |

*Note:* Claim allowed, paid in full.

| Claim # 70 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE PEOPLES GAS LIGHT AND COKE COMPANY ATTN GRETA WEATHERSBY 130 E RANDOLPH ST 19TH FL CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| Filed Date: 03/18/2013 | | Priority | | |
| | | Unsecured | $1,227.55 | $1,227.55 |
| | | Total | $1,227.55 | $1,227.55 |
| | Amends Claim No(s): | Amended By Claim No: | | |

*Note:* Claim allowed, paid in full.

| Claim # 71 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE PEOPLES GAS LIGHT AND COKE COMPANY ATTN GRETA WEATHERSBY 130 E RANDOLPH ST 19TH FL CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| Filed Date: 03/18/2013 | | Priority | | |
| | | Unsecured | $2,157.11 | $2,157.11 |
| | | Total | $2,157.11 | $2,157.11 |
| | Amends Claim No(s): | Amended By Claim No: | | |

*Note:* Claim allowed, paid in full.

| Claim # 72 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROGER L SPOTSWOOD TRUSTEE 417 RIVER RD HINCKLEY OH 44233 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 02/22/2013 | | Priority | | $0.00 |
| | | Unsecured | $14,295.41 | $0.00 |
| | | Total | $14,295.41 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 73 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PDC LABORATORIES INC C/O KIM DIEGEL PO BOX 9071 PEORIA IL 61612-9071 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 02/22/2013 | | Priority | | $0.00 |
| | | Unsecured | $509.41 | $0.00 |
| | | Total | $509.41 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 360 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 74 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | JOHN R BERRY IRA<br>530 ANCHOR DR<br>JOPPA MD 21085 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $1,601.00 | $0.00 |
| **Filed Date:**<br>02/25/2013 | | | Unsecured | | $0.00 |
| | | | Total | $1,601.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 75 | **Claimed Debtor:** Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | LINDE LLC<br>ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR<br>NORTH AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:**<br>02/26/2013 | | | Unsecured | $815.00 | $0.00 |
| | | | Total | $815.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1893 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 76 | **Claimed Debtor:** Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | LINDE LLC<br>ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR<br>NORTH AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:**<br>02/26/2013 | | | Unsecured | $10,189.63 | $0.00 |
| | | | Total | $10,189.63 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1892 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 77 | **Claimed Debtor:** Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | LINDE LLC<br>ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR<br>NORTH AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:**<br>02/26/2013 | | | Unsecured | $15,384.99 | $0.00 |
| | | | Total | $15,384.99 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1891 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 78 | **Claimed Debtor:** Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | LINDE LLC<br>ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR<br>NORTH AMERICA TONNAGE<br>575 MOUNTAIN AVE<br>MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:**<br>02/26/2013 | | | Unsecured | $1,912.50 | $0.00 |
| | | | Total | $1,912.50 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1890 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

**U.S. Bankruptcy Court - Northern District of Illinois**

**Claims Register Report**

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 79 | *Claimed Debtor:* **Midwest Generation EME, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| *Filed Date:* | | 575 MOUNTAIN AVE | Unsecured | $2,563.71 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $2,563.71 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1889 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 80 | *Claimed Debtor:* **Midwest Generation EME, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | LINDE LLC | Admin | | |
| | | ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR | Secured | | |
| | | NORTH AMERICA TONNAGE | Priority | | |
| *Filed Date:* | | 575 MOUNTAIN AVE | Unsecured | $2,229.42 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $2,229.42 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 09/12/13 (Docket #1177)

| Claim # 81 | *Claimed Debtor:* **Midwest Generation EME, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| *Filed Date:* | | 575 MOUNTAIN AVE | Unsecured | $1,920.35 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $1,920.35 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1888 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 82 | *Claimed Debtor:* **Midwest Generation EME, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| *Filed Date:* | | 575 MOUNTAIN AVE | Unsecured | $16,310.81 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $16,310.81 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1887 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 83 | *Claimed Debtor:* **Midwest Generation EME, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| *Filed Date:* | | 575 MOUNTAIN AVE | Unsecured | $4,841.01 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $4,841.01 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1886 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353); Claim Withdrawn 08/12/14 (Docket #2471)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 85 | Claimed Debtor: **Midwest Generation EME, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | LINDE LLC | Secured | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Priority | | $0.00 |
| **Filed Date:** | NORTH AMERICA TONNAGE | Unsecured | $3,370.00 | $0.00 |
| 02/26/2013 | 575 MOUNTAIN AVE<br>MURRAY HILL NJ 07974 | Total | $3,370.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1885 | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claim # 86 | Claimed Debtor: **Midwest Generation EME, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | LINDE LLC | Secured | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Priority | | $0.00 |
| **Filed Date:** | NORTH AMERICA TONNAGE | Unsecured | $2,050.31 | $0.00 |
| 02/26/2013 | 575 MOUNTAIN AVE<br>MURRAY HILL NJ 07974 | Total | $2,050.31 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1884 | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claim # 87 | Claimed Debtor: **Midwest Generation EME, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | LINDE LLC | Secured | | |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Priority | | |
| **Filed Date:** | NORTH AMERICA TONNAGE | Unsecured | $1,536.78 | $0.00 |
| 02/26/2013 | 575 MOUNTAIN AVE<br>MURRAY HILL NJ 07974 | Total | $1,536.78 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Claim Withdrawn 09/12/13 (Docket #1178) | | | | |

| Claim # 88 | Claimed Debtor: **Midwest Generation EME, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | LINDE LLC | Secured | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR | Priority | | $0.00 |
| **Filed Date:** | NORTH AMERICA TONNAGE | Unsecured | $25,635.33 | $0.00 |
| 02/26/2013 | 575 MOUNTAIN AVE<br>MURRAY HILL NJ 07974 | Total | $25,635.33 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1883 | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 89 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $52,215.08 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $52,215.08 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1882 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 90 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $675.00 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $675.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1881 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 91 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $4,948.38 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $4,948.38 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1880 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 92 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT | Admin | $59,530.94 | $0.00 |
| | | FOR DEGROATE PETROLEUM SVC - ASSIGNOR | Secured | | $0.00 |
| | | 19772 MACARTHUR BLVD., SUITE 200 | Priority | | $0.00 |
| Filed Date: | | IRVINE CA 92612 | Unsecured | | $0.00 |
| 04/05/2013 | | | Total | $59,530.94 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1858 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 93 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CISCO SYSTEMS CAPITAL CORPORATION | Admin | $971,651.45  (Unliquidated) | $0.00 |
| | | C/O BIALSON BERGEN & SCHWAB A PROFESSIONAL CORP | Secured | | $0.00 |
| | | ATTN LAWRENCE SCHWAB/THOMAS GAA | Priority | Unliquidated | $0.00 |
| Filed Date: | | 633 MENLO AVE STE 100 | Unsecured | | $0.00 |
| 04/15/2013 | | MENLO PARK  CA 94025-4711 | Total | $971,651.45  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 04/03/14 (Docket #2263)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 94 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR AJAX UNIFORM RENTALS - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Admin | $493.53 | $987.06 |
| | | Secured | | |
| Filed Date: 04/15/2013 | | Priority | | |
| | | Unsecured | $1,225.49 | $1,225.49 |
| | | Total | $1,719.02 | $2,212.55 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Claim allowed, paid in full. | | | | |

| Claim # 95 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC- ASSIGNEE & ATT-IN-FACT FOR AMERICAN ENERGY PRODUCTS - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 04/15/2013 | | Priority | | $0.00 |
| | | Unsecured | $2,669.18 | $0.00 |
| | | Total | $2,669.18 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| Claim # 96 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR DELTA INSTRUMENT 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Admin | $2,880.00 | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 04/15/2013 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $2,880.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| Claim # 97 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDTY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR ALISON CONTROL - ASSIGNOR 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 | Admin | $2,420.00 | $4,840.00 |
| | | Secured | | |
| Filed Date: 04/15/2013 | | Priority | | |
| | | Unsecured | | |
| | | Total | $2,420.00 | $4,840.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Claim allowed, paid in full. | | | | |

| Claim # 98 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR NORTON LILLY CARGO SVC - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Admin | | |
| | | Secured | | |
| Filed Date: 04/15/2013 | | Priority | | |
| | | Unsecured | $12,300.00 | $12,300.00 |
| | | Total | $12,300.00 | $12,300.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Claim allowed, paid in full. | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 99** | **Creditor:** SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR PEORIA FLUID SYSTEM - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Admin | $3,005.02 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/15/2013 | | Unsecured | | $0.00 |
| | | Total | $3,005.02 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 100** | **Creditor:** SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR TOP HAT PRODUCTIONS - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Admin | $607.21 | $1,214.42 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/15/2013 | | Unsecured | $838.75 | $838.75 |
| | | Total | $1,445.96 | $2,053.17 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim allowed, paid in full.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 101** | **Creditor:** SARGENT & LUNDY LLC ATTN MICHAEL E HELMINSKI 55 E MONROE ST CHICAGO IL 60603-5780 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/19/2013 | | Unsecured | $40,283.16 | $0.00 |
| | | Total | $40,283.16 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 102-A** | **Creditor:** RR DONNELLEY 4101 WINFIELD RD WARRENVILLE       IL 60555-3522 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/19/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Filed Claim Transferred. See POC #s 102-A to 102-B  for details.

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 102-B** | **Creditor:** BOWERY OPPORTUNITY FUND, L.P. ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/19/2013 | | Unsecured | $40,339.31 | $40,339.31 |
| | | Total | $40,339.31 | $40,339.31 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim allowed, paid in full. Fully Transferred Claim 102-A from RR Donnelley  (Dkt 1488, 11/01/13). See POC #s 102-A to 102-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 103 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | | Admin | | |
| | Creditor: DACA VI LLC | | Secured | | |
| | 1565 HOTEL CIR S #310 | | Priority | | |
| | SAN DIEGO CA 92108 | | Unsecured | $550.93 | $550.93 |
| Filed Date: 04/19/2013 | | | Total | $550.93 | $550.93 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Scheduled Claim Fully Transferred from Childers Banquet and Events Center to DACA VI, LLC (Dkt 687, 04/22/13). See GCG Record Nos. 1003074 & 2122 for details; Claim allowed, paid in full.

| Claim # 104 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT | | Admin | $14,081.80 | $0.00 |
| | FOR DL POWER TECHNOLOGY - ASSIGNOR | | Secured | | $0.00 |
| | 19772 MACARTHUR BLVD STE 200 | | Priority | | $0.00 |
| | IRVINE CA 92612-2405 | | Unsecured | | $0.00 |
| Filed Date: 04/22/2013 | | | Total | $14,081.80 | $0.00 |
| | Amends Claim No(s): 9 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 105 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT | | Admin | $27,374.52 | $0.00 |
| | FOR LOZIER OIL - ASSIGNOR | | Secured | | $0.00 |
| | 19772 MACARTHUR BLVD STE 200 | | Priority | | $0.00 |
| | IRVINE CA 92612-2405 | | Unsecured | | $0.00 |
| Filed Date: 04/22/2013 | | | Total | $27,374.52 | $0.00 |
| | Amends Claim No(s): 24 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 106 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT | | Admin | $4,510.00 | $0.00 |
| | FOR PROCESS SALES - ASSIGNOR | | Secured | | $0.00 |
| | 19772 MACARTHUR BLVD STE 200 | | Priority | | $0.00 |
| | IRVINE CA 92612 | | Unsecured | $93.66 | $0.00 |
| Filed Date: 04/22/2013 | | | Total | $4,603.66 | $0.00 |
| | Amends Claim No(s): 8 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 107 | Claimed Debtor: Midwest Generation Procurement Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ILLINOIS DEPARTMENT OF REVENUE | | Admin | | $0.00 |
| | BANKRUPTCY SECTION | | Secured | | $0.00 |
| | PO BOX 64338 | | Priority | $38,703,726.39 | $0.00 |
| | CHICAGO IL 60664-0338 | | Unsecured | $9,027,746.12 | $0.00 |
| Filed Date: 04/22/2013 | | | Total | $47,731,472.51 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 01/30/14 (Docket #1955)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 108-A** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Midwest Generation, LLC | Secured | | |
| | **Creditor:** VEOLIA ES INDUSTRIAL SERVICES, INC. | Secured | | |
| | 121 E CHAIN OF ROCKS RD | Priority | | |
| **Filed Date:** | MITCHELL IL 62040 | Unsecured | $0.00 | |
| 04/22/2013 | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amends By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Filed Claim Transferred. See POC #s 108-A to 108-B for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 108-B** | **Claimed Debtor:** Edison Mission Energy | Admin | | $0.00 |
| | **Allowed Debtor:** Midwest Generation, LLC | Secured | | $0.00 |
| | **Creditor:** TANNOR PARTNERS CREDIT FUND, LP | Secured | | $0.00 |
| | ATTN ROBERT TANNOR | Priority | | $0.00 |
| | 150 GRAND STREET, STE 401 | | | |
| **Filed Date:** | WHITE PLAINS NY 10601 | Unsecured | $38,325.00 | $0.00 |
| 04/22/2013 | | Total | $38,325.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amends By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 108-A from Veolia Es Industrial Services, Inc. (Dkt 1345, 10/17/13). See POC #s 108-A to 108-B for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 109** | **Claimed Debtor:** Midwest Generation, LLC | Admin | | $0.00 |
| | **Creditor:** ILLINOIS DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | BANKRUPTCY SECTION | Priority | $3,130,019.67 | $427,219.00 |
| | PO BOX 64338 | | | |
| **Filed Date:** | CHICAGO IL 60664-0338 | Unsecured | $610,167.90 | |
| 04/23/2013 | | Total | $3,740,187.57 | $427,219.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim secured by a right of set off against a credit owed to Midwest Generation LLC and fully satisfied

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 110** | **Claimed Debtor:** Midwest Generation, LLC | Admin | | $0.00 |
| | **Creditor:** ILLINOIS DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | BANKRUPTCY SECTION | Priority | $4,646,155.60 | $395,845.00 |
| | PO BOX 64338 | | | |
| **Filed Date:** | CHICAGO IL 60664-0338 | Unsecured | $1,335,742.42 | $0.00 |
| 04/23/2013 | | Total | $5,981,898.02 | $395,845.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 2052 | |

*Note:* Claim secured by a right of set off against a credit owed to Midwest Generation LLC and fully satisfied

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 111** | **Claimed Debtor:** Midwest Generation EME, LLC | Admin | | |
| | **Creditor:** LINDE LLC | Secured | | |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Priority | | |
| | NORTH AMERICA TONNAGE | | | |
| | 575 MOUNTAIN AVE | Unsecured | $680.00 | $0.00 |
| **Filed Date:** | MURRAY HILL NJ 07974 | | | |
| 04/23/2013 | | Total | $680.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 09/12/13 (Docket #1179)

Case 16-37816    Doc 18    Filed 03/01/17    Entered 03/01/17 16:24:47    Desc Main
Document        Page 25 of 100

BNK01
BNK01016

Page  25   of   583
03-Feb-17   4:02 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 112** | **Creditor:** LINDE LLC | Admin | | |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | |
| | NORTH AMERICA TONNAGE | Priority | | |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | $1,630.00 | $0.00 |
| 04/23/2013 | MURRAY HILL NJ 07974 | Total | $1,630.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 09/12/13 (Docket #1180) | | | | |

| Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 113** | **Creditor:** LINDE LLC | Admin | $710.88 | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | |
| | NORTH AMERICA TONNAGE | Priority | | |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | | |
| 04/23/2013 | MURRAY HILL NJ 07974 | Total | $710.88 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 09/12/13 (Docket #1181) | | | | |

| Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 114** | **Creditor:** LINDE LLC | Admin | $2,408.52 | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | |
| | NORTH AMERICA TONNAGE | Priority | | |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | | |
| 04/23/2013 | MURRAY HILL NJ 07974 | Total | $2,408.52 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 09/12/13 (Docket #1182) | | | | |

| Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 115** | **Creditor:** LINDE LLC | Admin | $770.05 | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | |
| | NORTH AMERICA TONNAGE | Priority | | |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | | |
| 04/23/2013 | MURRAY HILL NJ 07974 | Total | $770.05 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 09/12/13 (Docket #1183) | | | | |

| Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 116** | **Creditor:** LINDE LLC | Admin | $531.68 | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | | $0.00 |
| 04/23/2013 | MURRAY HILL NJ 07974 | Total | $531.68 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1879 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

**U.S. Bankruptcy Court - Northern District of Illinois**

**Claims Register Report**

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 117 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | $802.42 | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | |
| | | NORTH AMERICA TONNAGE | Priority | | |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | | |
| 04/23/2013 | | MURRAY HILL NJ 07974 | Total | $802.42 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Claim Withdrawn 09/12/13 (Docket #1184) | | | | | |

| Claim # 118 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | $76,762.11 | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | | $0.00 |
| 04/23/2013 | | MURRAY HILL NJ 07974 | Total | $76,762.11 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1878 | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | | |

| Claim # 119 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RUETTIGER, TONELLI & ASSOCIATES, INC. | Admin | | $0.00 |
| | | 129 CAPISTA DR | Secured | | $0.00 |
| | | SHOREWOOD IL 60404-8551 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $8,700.00 | $0.00 |
| 04/23/2013 | | | Total | $8,700.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| Claim # 120 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | INDUSTRIAL ANALYTICS CORPORATION | Admin | $538.97 | $0.00 |
| | | 1 ORCHARD PARK RD | Secured | | $0.00 |
| | | MADISON         CT 06443-2272 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/23/2013 | | | Total | $538.97 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| Claim # 121 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT W KITCHEN | Admin | | $0.00 |
| | | 5590 N. MORNING SPRING AVE | Secured | | $0.00 |
| | | TUCSON AZ 85741 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,227.20 | $0.00 |
| 04/23/2013 | | | Total | $5,227.20 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

Case 16-37816    Doc 18    Filed 03/01/17    Entered 03/01/17 16:24:47    Desc Main
Document        Page 27 of 100

BNK01
BNK01016

Page 27   of   583
03-Feb-17   4:02 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 122** | **Creditor:** MOTION INDUSTRIES | Admin | | $0.00 |
| | PO BOX 1477 | Secured | | $0.00 |
| | BIRMINGHAM AL 35201-1477 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $22,303.88 | $0.00 |
| 04/24/2013 | | Total | $22,303.88 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 2007 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 123** | **Creditor:** ILLINOIS DEPARTMENT OF REVENUE | Admin | | $0.00 |
| | BANKRUPTCY SECTION | Secured | | $0.00 |
| | PO BOX 64338 | Priority | $8,353.34 | $0.00 |
| | CHICAGO IL 60664-0338 | | | |
| **Filed Date:** | | Unsecured | $1,322.15 | $0.00 |
| 04/24/2013 | | Total | $9,675.49 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Claim Withdrawn 03/03/14 (Docket #2149)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 124** | **Creditor:** CHILDERS BANQUET AND EVENTS CENTER | Admin | | $0.00 |
| | C/O DACA VI LLC | Secured | | $0.00 |
| | 1565 HOTEL CIRCLE SOUTH #310 | Priority | | $0.00 |
| | SAN DIEGO CA 92108 | | | |
| **Filed Date:** | | Unsecured | $550.93 | $0.00 |
| 04/24/2013 | | Total | $550.93 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351). Scheduled Claim Fully Transferred to DACA VI, LLC (Dkt 687, 04/22/13). See GCG Record No. 1003074 for details

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 125** | **Creditor:** JOHN W SHARRON JR IRA | Admin | | $0.00 |
| | 4731 MAJORCA WAY | Secured | | $0.00 |
| | OCEANSIDE CA 92056 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $54,000.00  (Unliquidated) | $0.00 |
| 04/26/2013 | | Total | $54,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 126** | **Creditor:** JOHN W SHARRON JR ROTH IRA | Admin | | $0.00 |
| | 4731 MAJORCA WAY | Secured | | $0.00 |
| | OCEANSIDE CA 92056 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $51,000.00  (Unliquidated) | $0.00 |
| 04/26/2013 | | Total | $51,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 127 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  VALLENS FAMILY TRUST UAD 4/22/1992 | Admin | | $0.00 |
| | C/O BRENT EWARD VALLENS, TRUSTEE | Secured | | $0.00 |
| | 21053 DEVONSHIRE ST #104 | Priority | | $0.00 |
| Filed Date: | CHATSWORTH CA 91311 | Unsecured | $25,000.00 | $0.00 |
| 04/26/2013 | | Total | $25,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 128 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  MICHAEL KEVIN MURPHY | Admin | | $0.00 |
| | 630 GRAND AVE STE I | Secured | $94,351.39 | $0.00 |
| | CARLSBAD CA 92008 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 04/26/2013 | | Total | $94,351.39 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 129 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CLENNON ELECTRIC, INC. | Admin | | $0.00 |
| | 210 NORTH MAIN STREET | Secured | | $0.00 |
| | PO BOX 368 | Priority | | $0.00 |
| Filed Date: | WILMINGTON IL 60481 | Unsecured | $242,729.18 | $0.00 |
| 04/26/2013 | | Total | $242,729.18 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No:  1862 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 130 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  ALL GIRLS TRANSPORTATION AND LOGISTICS, INC. | Admin | | $0.00 |
| | 800 ROOSEVELT RD | Secured | | $0.00 |
| | GLEN ELLYN       IL 60137-5898 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $2,374.01 | $0.00 |
| 04/26/2013 | | Total | $2,374.01 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No:  1856 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 131 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor:  Midwest Generation, LLC | Admin | | $0.00 |
| | Creditor:  SAFWAY SERVICES LLC | Secured | | $0.00 |
| | N19W24200 RIVERWOOD DR | Priority | | $0.00 |
| Filed Date: | WAUKESHA        WI 53188-1179 | Unsecured | $15,100.70 | $0.00 |
| 04/26/2013 | | Total | $15,100.70 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 132** | **Creditor:** ROBERT P RINGLER MD | Admin | | $0.00 |
| | 300 E LINE RD | Secured | | $0.00 |
| | BALLSTON LAKE NY 12019 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $3,000.00 | $0.00 |
| 04/26/2013 | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 133** | **Creditor:** MARK I LINSKY TRUST | Admin | | $0.00 |
| | 754 ARCHER ST | Secured | | $0.00 |
| | SAN DIEGO CA 92109 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 04/26/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 134** | **Creditor:** JOHN R BERRY IRA | Admin | | $0.00 |
| | 530 ANCHOR DR | Secured | | $0.00 |
| | JOPPA MD 21085 | Priority | $1,601.00 | $0.00 |
| **Filed Date:** | | Unsecured | $1,601.00 | $0.00 |
| 04/26/2013 | | Total | $3,202.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 135** | **Creditor:** GLENN WULPERN | Admin | | $0.00 |
| | 15652 WILLIAMS ST APT 1F | Secured | | $0.00 |
| | TUSTIN CA 92780 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $360.00 | $0.00 |
| 04/26/2013 | | Total | $360.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1773 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 136** | **Creditor:** LEONARD C FRANKRONE REVOCABLE TRUST | Admin | | $0.00 |
| | C/O LEONARD C FRANKRONE, TRUSTEE | Secured | | $0.00 |
| | 8506 AMBROSSE LN UNIT 205 | Priority | | $0.00 |
| | LOUISVILLE KY 40299-7307 | | | |
| **Filed Date:** | | Unsecured | $5,475.00 | $0.00 |
| 04/26/2013 | | Total | $5,475.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 137 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH N LAVELY | Admin | | $0.00 |
| | | 706 EXMOOR AVE | Secured | | $0.00 |
| | | LOUISVILLE KY 40223-2755 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $67,000.00 | $0.00 |
| 04/26/2013 | | | Total | $67,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 138 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS N SCIARRETTA IRA | Admin | | $0.00 |
| | | 10332 SE 99TH DR | Secured | $4,000.00 | $0.00 |
| | | HAPPY VALLEY OR 97086 | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/26/2013 | | | Total | $4,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 139 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHRISTINA ZHANG | Admin | | $0.00 |
| | | 1125 S PHEASANT DR | Secured | | $0.00 |
| | | GILBERT AZ 85296 | Priority | $16,681.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/26/2013 | | | Total | $16,681.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | | |

| Claim # 140 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AARON JACOBS | Admin | | $0.00 |
| | | 100-25 201ST | Secured | | $0.00 |
| | | HOLLIS NY 11423 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00  (Unliquidated) | $0.00 |
| 04/26/2013 | | | Total | $5,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 141 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRO INSPECTION AGENCY DEFINED BENEFIT PLAN | Admin | | $0.00 |
| | | 439 NEWMAN SPRINGS RD | Secured | $40,000.00 | $0.00 |
| | | LINCROFT NJ 07738 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/26/2013 | | | Total | $40,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 142 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | EDMOND AB GARESCHE III TTEE | | Admin | | $0.00 |
| | | EDMOND AB GARESCHE III REV TR U/A 6/22/90 | | Secured | $9,000.00 | $0.00 |
| | | 748 ST GEORGES CT | | Priority | | $0.00 |
| Filed Date: | | NAPLES FL 34110-7944 | | Unsecured | | $0.00 |
| 04/26/2013 | | | | Total | $9,000.00 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 143 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | IRA FBO WILLIAM A SIMON | | Admin | | $0.00 |
| | | C/O PERSHING LLC AS CUSTODIAN | | Secured | | $0.00 |
| | | ROLLOVER ACCOUNT | | Priority | | $0.00 |
| Filed Date: | | 38 E 85TH ST APT 6B | | Unsecured | $10,000.00  (Unliquidated) | $0.00 |
| 04/26/2013 | | NEW YORK NY 10028 | | Total | $10,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 144-A | Claimed Debtor: | Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | DEARBORN CONTROLS | | Admin | | |
| | | 424 UNION AVE | | Secured | | |
| | | BATAVIA IL 60510-2557 | | Priority | | |
| Filed Date: | | | | Unsecured | $0.00 | |
| 04/26/2013 | | | | Total | $0.00 | |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Filed Claim Transferred. See POC #s 144-A to 144-B  for details.

| Claim # 144-B | Claimed Debtor: | Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | DACA VI, LLC | | Admin | | $0.00 |
| | | 1565 HOTEL CIRCLE SOUTH | | Secured | | $0.00 |
| | | SUITE 310 | | Priority | | $0.00 |
| Filed Date: | | SAN DIEGO CA 92108 | | Unsecured | $593.00 | $0.00 |
| 04/26/2013 | | | | Total | $593.00 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 144-A from Dearborn Controls  (Dkt 1523, 11/05/13). See POC #s 144-A to 144-B for details.

| Claim # 145-A | Claimed Debtor: | Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | FLOORING MANAGEMENT GROUP, INC. | | Admin | | |
| | | PO BOX 418 | | Secured | | |
| | | LA GRANGE IL 60525 | | Priority | | |
| Filed Date: | | | | Unsecured | $0.00 | |
| 04/26/2013 | | | | Total | $0.00 | |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Filed Claim Transferred. See POC #s 145-A to 145-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 145-B | Claimed Debtor: **Midwest Generation EME, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FAIR HARBOR CAPITAL, LLC | Admin | | |
| | | ANSONIA FINANCE STATION | Secured | | |
| | | PO BOX 237037 | Priority | | |
| *Filed Date:* | | NEW YORK NY 10023 | Unsecured | $1,083.34 | $1,083.34 |
| 04/26/2013 | | | Total | $1,083.34 | $1,083.34 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Claim allowed, paid in full. Fully Transferred Claim 145-A from Flooring Management Group, Inc.  (Dkt 1538, 11/06/13). See POC #s 145-A to 145-B  for details.

| Claim # 146 | Claimed Debtor: **Edison Mission Energy** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT A GOLDBERG | Admin | $22,620.00 | $0.00 |
| | | 295 CENTRAL PARK W #14G | Secured | | $0.00 |
| | | NEW YORK NY 10024 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 04/26/2013 | | | Total | $22,620.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 147 | Claimed Debtor: **Edison Mission Energy** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RONALD J PASSARO SR | Admin | | $0.00 |
| | | 10 CRESTVIEW LN | Secured | | $0.00 |
| | | DANBURY CT 06810 | Priority | $3,710.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 04/26/2013 | | | Total | $3,710.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 148 | Claimed Debtor: **Edison Mission Energy** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT W. KITCHEN | Admin | | $0.00 |
| | | 5590 N. MORNING SPRING AVE | Secured | | $0.00 |
| | | TUCSON AZ 85741 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $10,000.00 | $0.00 |
| 04/26/2013 | | | Total | $10,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 149 | Claimed Debtor: **Edison Mission Energy** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NERAK INC. | Admin | | |
| | | 1800 BRIDGEGATE ST STE 102 | Secured | | |
| | | WESTLAKE VILLAGE CA 91361 | Priority | | |
| *Filed Date:* | | | Unsecured | $2,500.00 | $2,500.00 |
| 04/26/2013 | | | Total | $2,500.00 | $2,500.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Claim allowed, paid in full.

Case 16-37816    Doc 18    Filed 03/01/17    Entered 03/01/17 16:24:47    Desc Main
Document    Page 33 of 100

BNK01
BNK01016

Page  33  of  583
03-Feb-17  4:02 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 150 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THE RARING CORPORATION 12007 NE 95TH ST VANCOUVER WA 98682-2439 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | $1,300.00 | $0.00 |
| | | | Total | $1,300.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 151 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN KENNEY 76 S BERGEN PL APT 2K FREEPORT NY 11520 | Admin | $10,000.00 | $0.00 |
| | | | Secured | $10,000.00 | $0.00 |
| | | | Priority | $10,000.00 | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | | $0.00 |
| | | | Total | $30,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 152 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RED WING SHOE STORE 3347 W 95TH ST EVERGREEN PARK     IL 60805-2202 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/26/2013 | | | Unsecured | $137.34 | $137.34 |
| | | | Total | $137.34 | $137.34 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 153 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HARRIET B DEMAAR 15 GREENWOOD LN REDWOOD CITY CA 94063 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | $20,000.00 | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 154 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LESMAN INSTRUMENT CO 135 BERNICE DR BENSENVILLE IL 60106-3366 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | $2,580.27 | $0.00 |
| | | | Total | $2,580.27 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 155 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | Admin | $2,999.74 | $5,999.48 |
| | Creditor: SMO-KING PIT INC | Secured | | |
| | 2200 W WAR MEMORIAL DR | Priority | | |
| | PEORIA IL 61613 | Unsecured | | |
| Filed Date: 04/26/2013 | | Total | $2,999.74 | $5,999.48 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

| Claim # 156 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: HTE TECHNOLOGIES | Secured | | $0.00 |
| | 2021 CONGRESSIONAL DR | Priority | | $0.00 |
| | SAINT LOUIS MO 63146 | Unsecured | $7,452.38 | $0.00 |
| Filed Date: 04/26/2013 | | Total | $7,452.38 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 157 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $2,834.58 | $0.00 |
| | Creditor: LOMASTRO & ASSOCIATES INC | Secured | | $0.00 |
| | 26851 NO IL RT 83 | Priority | | $0.00 |
| | MUNDELEIN IL 60060-3476 | Unsecured | | $0.00 |
| Filed Date: 04/26/2013 | | Total | $2,834.58 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 1871 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 158 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $18,984.70 | $0.00 |
| | Creditor: QUINTEL INC | Secured | $18,984.70 | $0.00 |
| | 628 GATLIN RD | Priority | | |
| | SCHERERVILLE IN 46375 | Unsecured | | |
| Filed Date: 04/27/2013 | | Total | $37,969.40 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Claim Withdrawn 10/08/13 (Docket #1309)

| Claim # 159-A | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: KLAFTER AND BURKE | Secured | | |
| | 225 W WASHINGTON ST | Priority | | |
| | CHICAGO        IL 60606-3418 | Unsecured | $0.00 | |
| Filed Date: 04/27/2013 | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Filed Claim Transferred. See POC #s 159-A to 159-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| Claim # 159-B | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TANNOR PARTNERS CREDIT FUND, LP ATTN ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 | Admin | | |
| | | | Secured | | |
| Filed Date: 04/27/2013 | | | Priority | | |
| | | | Unsecured | $88,424.58  (Unliquidated) | $88,424.58 |
| | | | Total | $88,424.58  (Unliquidated) | $88,424.58 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full. Fully Transferred Claim 159-A from Klafter and Burke (Dkt 1599, 11/20/13). See POC #s 159-A to 159-B for details.

---

| Claim # 160 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GETZ FIRE EQUIPMENT COMPANY PO BOX 419 PEORIA IL 61651-0419 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 04/27/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $3,534.15 | $0.00 |
| | | | Total | $3,534.15 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

| Claim # 161-A | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMPUTER GENERATED SOLUTIONS INC. ATTN CARL S HERINGER 3 WORLD FINANCIAL CTR NEW YORK          NY 10281-1017 | Admin | | |
| | | | Secured | | |
| Filed Date: 04/29/2013 | | | Priority | | |
| | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Filed Claim Transferred. See POC #s 161-A to 161-B for details.

---

| Claim # 161-B | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HAIN CAPITAL INVESTORS, LLC ATTN AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 04/29/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $43,938.82 | $0.00 |
| | | | Total | $43,938.82 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 161-A from Computer Generated Solutions Inc. (Dkt 899, 06/20/13). See POC #s 161-A to 161-B for details.

---

| Claim # 162 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NORTH AMERICAN CORP ATTN: PRESIDENT, MANAGING OR GENERAL AGENT 2101 CLAIRE COURT GLENVIEW IL 60025 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 04/29/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $28,265.74 | $0.00 |
| | | | Total | $28,265.74 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1872 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 163 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DAYTON FREIGHT | Admin | | $0.00 |
| | | PO BOX 340 | Secured | | $0.00 |
| | | VANDALIA OH 45377 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $2,282.79 | $0.00 |
| 04/29/2013 | | | Total | $2,282.79 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1351)

| Claim # 164 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TESTAMERICA LABORATORIES, INC. | Admin | | $0.00 |
| | | 4101 SHUFFEL STREET NW | Secured | | $0.00 |
| | | NORTH CANTON OH 44720 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $31,508.00 | $0.00 |
| 04/29/2013 | | | Total | $31,508.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  1841 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 165 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GILBERT D CHEATHAM ROTH IRA | Admin | | $0.00 |
| | | C/O TD AMERITRADE, CLEARING CUSTODIAN | Secured | | $0.00 |
| | | 3200 CHERRY TREE LN | Priority | | $0.00 |
| | | PROSPECT KY 40059 | Unsecured | $10,000.00 | $0.00 |
| Filed Date: | | | Total | $10,000.00 | $0.00 |
| 04/29/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 166 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GILBERT D CHEATHAM IRA ROLLOVER | Admin | | $0.00 |
| | | C/O CHARLES SCHWAB & CO | Secured | | $0.00 |
| | | 3200 CHERRY TREE LN | Priority | | $0.00 |
| | | PROSPECT KY 40059 | Unsecured | $10,000.00 | $0.00 |
| Filed Date: | | | Total | $10,000.00 | $0.00 |
| 04/29/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 167 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RUSSELL H WALTERS | Admin | | $0.00 |
| | | 482 GLENWYTH RD | Secured | | $0.00 |
| | | WAYNE PA 19087 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $33,000.00 | $0.00 |
| 04/29/2013 | | | Total | $33,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 168-A** | Creditor:    AMERISAFE SAFETY & INSULATION SUPPLIES & SERVICES 3990 ENTERPRISE CT AURORA IL 60504 | Admin | $0.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 04/29/2013 | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*   2022 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353). Filed Claim Transferred. See POC #s 168-A to 168-B  for details.

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 168-B** | Creditor:    CLAIMS RECOVERY GROUP LLC 100 UNION AVE STE 240 CRESSKILL     NJ 07626-2137 | Admin | $11,404.50 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $5,496.85 | $0.00 |
| 04/29/2013 | | Total | $16,901.35 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*   2022 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353). Fully Transferred Claim 168-A from Amerisafe Safety & Insulation Supplies & Services  (Dkt 868, 07/09/13). See POC #s 168-A to 168-B  for details.

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 169** | Creditor:    ASTRONAVE LLC 360 HOLLY ST LAGUNA BEACH CA 92651 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $26,070.00 | $24,443.32 |
| 04/29/2013 | | Total | $26,070.00 | $24,443.32 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 170** | Creditor:    TERESA HUALLPA 3320 102ND ST 2ND FL CORONA NY 11368 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $35,000.00 | $0.00 |
| 04/29/2013 | | Total | $35,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 171** | Creditor:    METROPOLITAN INDUSTRIES, INC. 37 FORESTWOOD DRIVE ROMEOVILLE IL 60446 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $1,540.00 | $0.00 |
| 04/29/2013 | | Total | $1,540.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 172 | Creditor: RICHARD A FEIT | Admin | | $0.00 |
| | 548 FORESTDALE RD | Secured | | $0.00 |
| | KINGSPORT TN 37660 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $21,071.50 | $0.00 |
| 04/29/2013 | | Total | $21,071.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 173 | Creditor: MARK J MCCREA | Admin | | $0.00 |
| | PO BOX 721406 | Secured | $3,419.50 | $0.00 |
| | SAN DIEGO CA 92172 | Priority | $3,659.00 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 04/29/2013 | | Total | $7,078.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 174 | Creditor: DVORRA & MORRIS SCHARF FOUNDATION | Admin | $258,520.00 | $0.00 |
| | 4908 BEACH RESERVATION | Secured | | $0.00 |
| | BROOKLYN NY 11224 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 04/29/2013 | | Total | $258,520.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 175 | Creditor: SWANSON CONTRACTING CO., INC | Admin | | $0.00 |
| | 11701 S MAYFIELD AVE | Secured | | $0.00 |
| | ALSIP IL 60803 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $1,836.71 | $0.00 |
| 04/29/2013 | | Total | $1,836.71 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 176 | Creditor: GARY S ABEL FAMILY LIMITED PARTNERSHIP | Admin | | $0.00 |
| | 513 FLOYD ST | Secured | | $0.00 |
| | BLACKSBURG VA 24060 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $10,000.00 | $0.00 |
| 04/29/2013 | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 177** | Creditor: DON A REIXACH | Admin | | $0.00 |
| | 729 ASH ST | Secured | $9,100.00 | $0.00 |
| | DENVER CO 80220 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $10,900.00 | $0.00 |
| 04/29/2013 | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 178** | Creditor: DAVID E SMITH | Admin | $5,232.50 | $0.00 |
| | 25438 OAK ALLEY | Secured | | $0.00 |
| | LEESBURG FL 34748 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/29/2013 | | Total | $5,232.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 179** | Creditor: HC LEPPERT JR R/O IRA | Admin | | $0.00 |
| | C/O HAROLD C LEPPERT JR | Secured | | $0.00 |
| | 2710 SYCAMORE WOODS CT | Priority | | $0.00 |
| | LOUISVILLE KY 40241 | Unsecured | $4,808.72 | $0.00 |
| *Filed Date:* | | Total | $4,808.72 | $0.00 |
| 04/29/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 180** | Creditor: RONALD K BROWNING | Admin | | $0.00 |
| | 7017 PARTRIDGE PL | Secured | $21,500.00 | $0.00 |
| | HYATTSVILLE MD 20782 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/29/2013 | | Total | $21,500.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 181** | Creditor: RONALD K BROWNING | Admin | | $0.00 |
| | 7017 PARTRIDGE PL | Secured | $19,395.00 | $0.00 |
| | HYATTSVILLE MD 20782 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/29/2013 | | Total | $19,395.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 182** | Admin | $1,231.20 | $2,462.40 |
| Creditor:  ALDON COMPANY, INC. | Secured | | |
| 3410 SUNSET AVE | Priority | | |
| WAUKEGAN IL 60087-3295 | Unsecured | | $1,231.20 |
| **Filed Date:** 04/29/2013 | Total | $1,231.20 | $3,693.60 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim allowed, paid in full.

| Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 183** | Admin | | $0.00 |
| Creditor:  NORMAN BENNETT/DORTHA M BENNETT | Secured | | $0.00 |
| 2300 HARRISON ST | Priority | | $0.00 |
| PADUCAH KY 42001-3141 | Unsecured | $11,077.50 | $0.00 |
| **Filed Date:** 04/29/2013 | Total | $11,077.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 184** | Admin | | $0.00 |
| Creditor:  JAMES E STORY | Secured | | $0.00 |
| PO BOX 216 | Priority | | $0.00 |
| EDDYVILLE KY 42038 | Unsecured | $25,000.00 | $0.00 |
| **Filed Date:** 04/29/2013 | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 185** | Admin | | $0.00 |
| Creditor:  VICTOR REPKIN | Secured | $6,450.00 | $0.00 |
| 3535 FIRST AVE UNIT 6A | Priority | | $0.00 |
| SAN DIEGO CA 92103 | Unsecured | | $0.00 |
| **Filed Date:** 04/29/2013 | Total | $6,450.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 186** | Admin | | $0.00 |
| Creditor:  DONALD M ROASA | Secured | $29,017.50 | $0.00 |
| 1002 S 13TH ST | Priority | | $0.00 |
| BURLINGTON IA 52601 | Unsecured | | $0.00 |
| **Filed Date:** 04/29/2013 | Total | $29,017.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

Case 16-37816   Doc 18   Filed 03/01/17   Entered 03/01/17 16:24:47   Desc Main
Document   Page 41 of 100

BNK01
BNK01016

Page  41   of   583
03-Feb-17   4:02 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 187** | Creditor: LEA GAVRIELLI 36-15 FERRY HEIGHTS FAIRLAWN NJ 07410 | Admin | $10,375.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $10,000.00 | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $20,375.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 188** | Creditor: MARIA D'ONOFRIO 831 DEWEES PL COLLEGEVILLE PA 19426 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 189** | Creditor: J PAUL MULLEN (IRA) 3904 LONGMOOR CIR PHOENIX MD 21131 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $23,775.83 | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $23,775.83 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 190** | Creditor: LEONARD P FILIPKOWSKI 22 BAY FRONT PL HAMPTON VA 23664-1792 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | $4,941.67 | $0.00 |
| | | Total | $4,941.67 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 191** | Creditor: ALEXANDER A LADANYI 279 E GLENARM ST #12 PASADENA CA 91106 | Admin | | $0.00 |
| | | Secured | $5,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | $175.00 | $0.00 |
| | | Total | $5,175.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 192** | **Creditor:** DARRELL W WHITAKER C/O MARY H WHITAKER JTTEN 4609 SPIRO RD MOUNT VERNON KY 40456 | Admin | | $0.00 |
| | | Secured | $60,000.00 | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $60,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 193** | **Creditor:** STELLA & WILLIAM J LANAGHAN 4807 MARTINIQUE WAY NAPLES FL 34119-9551 | Admin | | $0.00 |
| | | Secured | $28,000.00 | $0.00 |
| **Filed Date:** | | Priority | $29,085.00 | $0.00 |
| 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $57,085.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 194** | **Creditor:** CLARENCE E BUELL JR & MARILYN G BUELL 3725 TOPAZ RANCH DR WELLINGTON NV 89444 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 04/29/2013 | | Unsecured | $20,000.00  (Unliquidated) | $0.00 |
| | | Total | $20,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 195** | **Creditor:** JOSEPH & ALIZA DANIEL 2480 BRAGG ST BROOKLYN NY 11235 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 04/29/2013 | | Unsecured | $10,000.00  (Unliquidated) | $0.00 |
| | | Total | $10,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 196** | **Creditor:** JEFFREY H MACDONALD 3516 W GULF DR SANIBEL       FL 33957-5410 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 04/29/2013 | | Unsecured | $2,000.00 | $0.00 |
| | | Total | $2,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 197** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** SIDNEY & GLORIA PRATT 1250 OCEAN PKWY 3H BROOKLYN NY 11230 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 198** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** RICHARD WARREN 10394 NW ARCADIAN LN PORTLAND OR 97229 | Admin | | $0.00 |
| | | Secured | $25,721.67 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $25,721.67 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 199** | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** HAROLD BECK & SONS 11 TERRY DR NEWTOWN PA 18940 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $5,597.60 | $0.00 |
| | | Total | $5,597.60 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 200** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** CHAIM GAVRIELLI & LEA GAVRIELLI 36-15 FERRY HEIGHTS FAIR LAWN NJ 07410 | Admin | $6,225.00 | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $6,225.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 201** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** LOCKPORT STEEL FABRICATORS ATTN DAN WIESBROCK 3051 S STATE ST LOCKPORT IL 60441 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $19,377.70 | $0.00 |
| | | Total | $19,377.70 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

**U.S. Bankruptcy Court - Northern District of Illinois**

**Claims Register Report**

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 202 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KISER CONTROLS 7045 HIGH GROVE BLVD BURR RIDGE IL 60527 | Admin | $348.48 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $348.48 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 203 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BHFX DIGITAL IMAGING 80 W SEEGERS RD ARLINGTON HEIGHTS IL 60005 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/29/2013 | | Unsecured | $181.53 | $116.78 |
| | | Total | $181.53 | $116.78 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 204 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT B CRANE REVOCABLE TRUST C/O ROBERT B CRANE TTEE 8643 N WILLOWRAIN CT SCOTTSDALE AZ 85258 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | Unsecured | $15,562.50 | $0.00 |
| | | Total | $15,562.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 205 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THOMAS CHONG ROTH IRA 3009 W YUCCA ST PHOENIX AZ 85029 | Admin | | $0.00 |
| | | Secured | $30,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 206 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STATES RENAL SERVICE, INC. ATTN: PRESIDENT, MANAGING OR GENERAL AGENT 1667 PHILADELPHIA STREET INDIANA PA 15701 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/29/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 207** | **Creditor:** JOHN G RAMSPACHER 2080 UPPER RIDGE RD GREEN LANE PA 18054 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $9,073.10 | $0.00 |
| | | Total | $9,073.10 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 208** | **Creditor:** JOHN EBERT 76 S BERGEN PL APT 1T FREEPORT NY 10520 | Admin | $10,000.00 | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | $10,000.00 | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 209** | **Creditor:** DON F MARSHALL PO BOX 70 NEWTOWN PA 18940 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 210** | **Creditor:** ALTORFER INC. ATTN TIM KIRCHNER 1 CAPITOL DR EAST PEORIA IL 61611 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | $70,000.00 | $0.00 |
| | | Total | $70,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1852 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 211** | **Creditor:** ANN MITCHELL 3820 VITRUVIAN WAY APT 433 ADDISON      TX 75001-4282 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 212 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | OMA CHURCH 8616 TURTLE CREEK BLVD #102 DALLAS TX 75225 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | | Unsecured | $37,003.50 | $0.00 |
| | | | Total | $37,003.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 213 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DAVID R CLAIR 200 CHESTNUT AVE BERNARDSVILLE NJ 07924 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | | Unsecured | $7,775.00 | $0.00 |
| | | | Total | $7,775.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 214 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARION E MCCOY 2012 N PEBBLE BEACH BLVD SUN CITY CENTER FL 33573 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 215 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | IONE K FEJFAR PO BOX 829 CUSTER SD 57730 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | | Unsecured | $6,117.00 | $0.00 |
| | | | Total | $6,117.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 216 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ELWOOD L PROBST PO BOX 4712 BRECKENRIDGE    CO 80424-4712 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | | Unsecured | $17,000.00 | $0.00 |
| | | | Total | $17,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 217** | Creditor:  STEVEN SCHWEITZER  7 PATRIOTS FARM PL  ARMONK NY 10504 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $25,000.00 | $0.00 |
| 04/30/2013 | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 218** | Creditor:  JACK & LEILA LEVINE  300 E 85TH ST APT 2805  NEW YORK NY 10028-4593 | Admin | | $0.00 |
| | | Secured | $50,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/30/2013 | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 219** | Creditor:  EDMOND B RAHEB  867 UPPER MAPLE ST  DAYVILLE CT 06241 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $10,000.00 | $0.00 |
| 04/30/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 220** | Creditor:  EDMOND B RAHEB  867 UPPER MAPLE ST  DAYVILLE CT 06241 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $20,000.00 | $0.00 |
| 04/30/2013 | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 221** | Creditor:  BRADFORD W WOOD  2051 GREAT NORTH ROAD  WINNSBORO SC 29180 | Admin | | $0.00 |
| | | Secured | $7,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/30/2013 | | Total | $7,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 222 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | GERALDINE K N NAKAMURA & GLENN I NAKAMURA | | Admin | $9,780.00 | $0.00 |
| | | P.O. BOX 240958 | | Secured | | $0.00 |
| | | HONOLULU HI 96824 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | | $0.00 |
| 04/30/2013 | | | | Total | $9,780.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | | |

| Claim # 223 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | GERALDINE K N NAKAMURA & GLENN I NAKAMURA | | Admin | $12,120.00 | $0.00 |
| | | P.O. BOX 240958 | | Secured | | $0.00 |
| | | HONOLULU HI 96824 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | | $0.00 |
| 04/30/2013 | | | | Total | $12,120.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | | |

| Claim # 224 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | DEAN & DEBORAH A BRITTING | | Admin | | $0.00 |
| | | 13735 PINNACLE | | Secured | $185,000.00 | $0.00 |
| | | WICHITA KS 67230-1545 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | | $0.00 |
| 04/30/2013 | | | | Total | $185,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | | |

| Claim # 225 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | DEAN E & DEBORAH A BRITTING | | Admin | | $0.00 |
| | | 13735 PINNACLE | | Secured | $20,000.00 | $0.00 |
| | | WICHITA KS 67230-1545 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | | $0.00 |
| 04/30/2013 | | | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | | |

| Claim # 226 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | GLENDA N BATES | | Admin | | $0.00 |
| | | 19176 SW 93RD LOOP | | Secured | | $0.00 |
| | | DUNNELLON FL 34432 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | $225.00 | $0.00 |
| 04/30/2013 | | | | Total | $225.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 227 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEAN & STACEY NORCUTT | Admin | | $0.00 |
| | | C/O TWIN EAGLE | Secured | | $0.00 |
| | | 7842 E GRAY RD #4 | Priority | | $0.00 |
| Filed Date: | | SCOTTSDALE AZ 85260 | Unsecured | $70,483.75 | $0.00 |
| 04/30/2013 | | | Total | $70,483.75 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 228 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | | Admin | | $0.00 |
| | Creditor: | UNIVERSITY OF IOWA | Secured | | $0.00 |
| | | OFFICE OF GENERAL COUNSEL | Priority | | $0.00 |
| | | 120 JESSUP HALL | | | |
| Filed Date: | | 5 W JEFFERSON ST | Unsecured | $20,502.50 | $0.00 |
| 04/30/2013 | | IOWA CITY IA 52242-1316 | Total | $20,502.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 229 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RM & SB GRUM FAMILY TRUST | Admin | | $0.00 |
| | | 4540 KEARNY VILLA RD #108 | Secured | | $0.00 |
| | | SAN DIEGO CA 92123 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $20,000.00  (Unliquidated) | $0.00 |
| 04/30/2013 | | | Total | $20,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 230 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STEPHEN BLOOM IRA | Admin | | $0.00 |
| | | 13 OLD ORCHARD RD | Secured | | $0.00 |
| | | RYE BROOK NY 10573 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $26,685.00 | $0.00 |
| 04/30/2013 | | | Total | $26,685.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 231 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JEFFREY JOHN & CHERYL L TALASKI | Admin | | $0.00 |
| | | 475 TOMLINSON | Secured | | $0.00 |
| | | BAD AXE MI 48413 | Priority | $3,336.60 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/30/2013 | | | Total | $3,336.60 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 232** | **Creditor:** GENEVIEVE G WIEGMANN 3014 PEACEFUL DR RIVERSIDE    IA 52327-9237 | Admin | | $0.00 |
| | | Secured | $8,710.20 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $8,710.20 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 233** | **Creditor:** PAMELA R YOUNG 166 OLD BROOKFIELD RD #30-3 DANBURY CT 06811 | Admin | | $0.00 |
| | | Secured | $17,784.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $17,784.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 234** | **Creditor:** SIGMA COS INC EMPLOYEES RETIREMENT PLAN ATTN DONALD ALLEN 2031 HAWTHORNE LN EVANSTON IL 60201 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $23,760.00 | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $23,760.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 235** | **Creditor:** JOANNE C WHITE IRREVOCABLE TRUST C/O ROGER J WHITE 2116 WESTBORO AVE ALHAMBRA CA 91803 | Admin | | $0.00 |
| | | Secured | $20,000.00  (Unliquidated) | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $20,000.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2050 | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 236** | **Creditor:** STEVEN L SCHNELL MD 201 FISHERMANS WAY JUPITER FL 33477 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $7,519.00 | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $7,519.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 237** | **Creditor:** ROGER J WHITE REVOCABLE TRUST 2116 WESTBORO AVE ALHAMBRA CA 91803 | Admin | | $0.00 |
| | | Secured | $10,000.00 (Unliquidated) | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 04/30/2013 | | Total | $10,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 2051 | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 238** | **Creditor:** ARTHUR KAUFMAN 3056 YARMOUTH C BOCA RATON      FL 33434-4533 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $16,599.50 | $0.00 |
| 04/30/2013 | | Total | $16,599.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 239** | **Creditor:** FMT CUST IRA FBO CAROL J PFLEDERER ATTN CAROL J PFLEDERER 634 E GOLF RD LIBERTYVILLE IL 60048 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $25,937.50 | $0.00 |
| 04/30/2013 | | Total | $25,937.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 240** | **Creditor:** MARSHALL L SIMPSON 3555 MOBLEY MILL RD COX'S CREEK KY 40013 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $55,834.45 | $0.00 |
| 04/30/2013 | | Total | $55,834.45 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 241** | **Creditor:** JEANS SEPTIC INC. ATTN: SHANNON READING 26603 S. GOVERNORS HWY SUITE 1 MONEE IL 60449 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $591.07 | $0.00 |
| 04/30/2013 | | Total | $591.07 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1870 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 242** | **Creditor:** | JEROME J & DEBORAH A KRUEGER MOORE ATTN JEROME KRUEGER 5 LA RAMA SANTA ANA CA 92705 | Admin | | $0.00 |
| | | | Secured | $25,000.00 | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 04/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 243** | **Creditor:** | JOHN M JENSIK 108 TRUNKWOOD GRAPEVINE TX 76051 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 04/30/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 244** | **Creditor:** | WILLIAM H ROBINSON 901-274 S 6TH AVE HACIENDA HEIGHTS  CA 91745 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 04/30/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 245** | **Creditor:** | MOPPEL FAMILY TRUST C/O HAROLD MOPPEL 18404 ST ETIENNE LN SAN DIEGO CA 92128 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 04/30/2013 | | | Unsecured | $21,000.00 | $0.00 |
| | | | Total | $21,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 246** | **Creditor:** | RONALD JAMES BARNABY 19 STEWART AVE GLENS FALLS NY 12801 | Admin | $5,000.00 | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 04/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

Case 16-37816   Doc 18   Filed 03/01/17   Entered 03/01/17 16:24:47   Desc Main
Document   Page 53 of 100

BNK01
BNK01016

Page 53 of 583
03-Feb-17   4:02 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 247 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MCCARTER & ENGLISH LLP 100 MULBERRY STREET NEWARK NJ 07102 | Admin | | |
| | | Secured | | |
| Filed Date: 04/30/2013 | | Priority | | |
| | | Unsecured | $6,258.41 | $6,258.41 |
| | | Total | $6,258.41 | $6,258.41 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 248 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GERALD O & RITA A LEBLANC 144 ASHGROVE ST CHICOPEE MA 01020 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 04/30/2013 | | Priority | | $0.00 |
| | | Unsecured | $19,712.50 | $0.00 |
| | | Total | $19,712.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 249 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROTATING EQUIPMENT SERVICES, INC. 28 N WEST RD LOMBARD IL 60148 | Admin | | |
| | | Secured | | |
| Filed Date: 05/01/2013 | | Priority | $31,892.51 | $0.00 |
| | | Unsecured | | |
| | | Total | $31,892.51 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1915 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claim # 250 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM J WARD & LILITA LASSEN WARD 38 MANOR HILL DR FAIRPORT NY 14450 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 05/01/2013 | | Priority | | $0.00 |
| | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 251 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM J WARD & LILITA LASSEN WARD 38 MANOR HILL DR FAIRPORT NY 14450 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 05/01/2013 | | Priority | | $0.00 |
| | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 252 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EXPRO SPECIALIZED SERVICES | Admin | $30,512.00 | $0.00 |
| | | 703 EDC DR | Secured | | |
| | | GREENUP KY 41144 | Priority | | |
| Filed Date: | | | Unsecured | | |
| 05/01/2013 | | | Total | $30,512.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 1906 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claim # 253 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TIMOTHY ALFELD & BEVERLY E ALFELD | Admin | | $0.00 |
| | | 698 EXMOOR TERR | Secured | | $0.00 |
| | | CRYSTAL LAKE IL 60014 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00 (Unliquidated) | $0.00 |
| 05/01/2013 | | | Total | $5,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 254 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERISOURCE FUNDING, INC | Admin | | $0.00 |
| | | ASSIGNEE FOR SNOOK EQUIPMENT | Secured | | $0.00 |
| | | RENTAL, INC | Priority | | $0.00 |
| Filed Date: | | HOUSTON TX 77210-4738 | Unsecured | $43,409.42 | $0.00 |
| 05/01/2013 | | | Total | $43,409.42 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim Withdrawn 08/27/13 (Docket #1142)

| Claim # 255 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERISOURCE FUNDING, INC. | Admin | | $0.00 |
| | | ASSIGNEE FOR SNOOK EQUIPMENT CRANE, INC. | Secured | | $0.00 |
| | | P.O. BOX 4738 | Priority | | $0.00 |
| Filed Date: | | HOUSTON TX 77210-4738 | Unsecured | $33,759.00 | $0.00 |
| 05/01/2013 | | | Total | $33,759.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 256 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERISOURCE FUNDING INC | Admin | | $0.00 |
| | | ASSIGNEE FOR SURREX PROJECT SOLUTIONS | Secured | | $0.00 |
| | | P.O. BOX 4738 | Priority | | $0.00 |
| Filed Date: | | HOUSTON TX 77210-4738 | Unsecured | $12,700.00 | $0.00 |
| 05/01/2013 | | | Total | $12,700.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 257** | Creditor: RAYMOND C ATKINS 61 WINSTON RD NEWTON CENTER    MA 02459-3014 | Admin | | $0.00 |
| | | Secured | $5,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 258** | Creditor: KENNETH HOFFMAN 5122 ADOBE RD 29 PALMS CA 92277 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $6,022.50 | $0.00 |
| | | Total | $6,022.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 259** | Creditor: KEN HOFFMAN 5122 ADOBE RD 29 PALMS CA 92277 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $52,012.50 | $0.00 |
| | | Total | $52,012.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 260** | Creditor: KEN HOFFMAN 5122 ADOBE RD 29 PALMS  CA 92277 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $1,095.00 | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | | $0.00 |
| | | Total | $1,095.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 261** | Creditor: RONALD H MECKLER IRA 1307 FOREST BROOK SUGAR LAND TX 77479 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $18,000.00 | $0.00 |
| | | Total | $18,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 262** | **Creditor:** MARVIN HOFFMAN 135 INDIGO DR MT LAUREL NJ 08054 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/01/2013 | | Unsecured | $32,000.00 | $0.00 |
| | | Total | $32,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 263** | **Creditor:** MARVIN HOFFMAN 135 INDIGO DR MT LAUREL NJ 08054 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/01/2013 | | Unsecured | $35,000.00 | $0.00 |
| | | Total | $35,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 264** | **Creditor:** HOMER L WOOD JR TTEE HOMER LEE WOOD JR TRUST 2208 WHITE MIST DR LAS VEGAS NV 89134-0118 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/01/2013 | | Unsecured | $1,500.00 | $0.00 |
| | | Total | $1,500.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 265** | **Creditor:** JOHN B HOOK TTEE JOHN B HOOK TRUST UA 1/1/02 FBO JOHN B HOOK 2794 WYNDGATE CT WESTLAKE        OH 44145-2978 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/01/2013 | | Unsecured | $16,000.00 | $0.00 |
| | | Total | $16,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 266** | **Creditor:** JOHN B HOOK TTEE JOHN B HOOK TRUST U/A 1-1-02 FBO JOHN B HOOK 73223 RIBBONWOOD CT PALM DESERT CA 97260 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/01/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 267 | Claimed Debtor:  Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FMT CO CUST IRA FBO JOHN B HOOK<br>73223 RIBBONWOOD CT<br>PALM DESERT CA 92260 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 05/01/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 268 | Claimed Debtor:  Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDNA L JONES<br>2410 IVYWOOD RD<br>RESTON VA 20191 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $20,000.00 | $0.00 |
| 05/01/2013 | | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 269 | Claimed Debtor:  Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GERALD T WOODS<br>10612 SAVOY CT<br>LOUISVILLE      KY 40223-2891 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $8,622.17 | $0.00 |
| 05/01/2013 | | | Total | $8,622.17 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claim # 270 | Claimed Debtor:  Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | C RONALD PETERS PROFIT SHARING<br>C/O C RONALD PETERS TTEE<br>970 DOWNS ST S<br>SALEM OR 97302-5920 | Admin | | $0.00 |
| | | | Secured | $20,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 271 | Claimed Debtor:  Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DIANE CHASKELSON TRUST<br>C/O C RON PETERS TTEE<br>970 DOWNS ST S<br>SALEM OR 97302-5920 | Admin | | $0.00 |
| | | | Secured | $20,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 272 | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | **Claimed Debtor:** | Edison Mission Energy | | Admin | | $0.00 |
| | **Creditor:** | FLORENCE ANN ROBERTS | | Secured | | $0.00 |
| | | 607 HILLBORN AVE | | Priority | | $0.00 |
| | | SWARTHMORE PA 19081 | | Unsecured | $5,187.50 | $0.00 |
| **Filed Date:** 05/01/2013 | | | | Total | $5,187.50 | $0.00 |
| | **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 273 | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | **Claimed Debtor:** | Edison Mission Energy | | Admin | | $0.00 |
| | **Creditor:** | PAUL W JOHENNING | | Secured | | $0.00 |
| | | 26376 JOHN RD APT 233 | | Priority | | $0.00 |
| | | OLMSTED TWP OH 44138 | | Unsecured | $3,680.26 | $0.00 |
| **Filed Date:** 05/01/2013 | | | | Total | $3,680.26 | $0.00 |
| | **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 274 | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | **Claimed Debtor:** | Edison Mission Energy | | Admin | | $0.00 |
| | **Creditor:** | RICHARD SCHAEFER | | Secured | | $0.00 |
| | | FCC AS CUSTODIAN | | Priority | $39,999.47 | $0.00 |
| | | 1 COBURG VILLAGE WAY #1244 | | Unsecured | | $0.00 |
| | | REXFORD NY 12148-1467 | | | | |
| **Filed Date:** 05/01/2013 | | | | Total | $39,999.47 | $0.00 |
| | **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 275-A | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | **Claimed Debtor:** | Midwest Generation, LLC | | Admin | | |
| | **Creditor:** | A.H. MANAGEMENT GROUP | | Secured | | |
| | | 1151 ROHLWING ROAD | | Priority | | |
| | | ROLLING MEADOWS IL 60008 | | Unsecured | $0.00 | |
| **Filed Date:** 05/01/2013 | | | | Total | $0.00 | |
| | **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

*Note:* Filed Claim Transferred. See POC #s 275-A to 275-B  for details.

| Claim # 275-B | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | **Claimed Debtor:** | Midwest Generation, LLC | | Admin | | |
| | **Creditor:** | TANNOR PARTNERS CREDIT FUND, LP | | Secured | | |
| | | ATTN ROBERT TANNOR | | Priority | | |
| | | 150 GRAND STREET, STE 401 | | Unsecured | $1,044.90 | $1,044.90 |
| | | WHITE PLAINS NY 10601 | | | | |
| **Filed Date:** 05/01/2013 | | | | Total | $1,044.90 | $1,044.90 |
| | **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

*Note:* Claim allowed, paid in full. Fully Transferred Claim 275-A from A.H. Management Group  (Dkt 1346, 10/17/13). See POC #s 275-A to 275-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 276 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DANIEL J BEITZ | Admin | | $0.00 |
| | | 606 CAROL CT | Secured | | $0.00 |
| | | TURNERSVILLE NJ 08012 | Priority | $55,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $55,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 277 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JEAN-MARIE SCHAARDT | Admin | | $0.00 |
| | | 45 ASPEN LN | Secured | | $0.00 |
| | | MANAHAWKIN NJ 08050 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $23,000.00 | $0.00 |
| 05/01/2013 | | | Total | $23,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 278 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS R MATHEW JR | Admin | | $0.00 |
| | | 6841 W 1600 S | Secured | | $0.00 |
| | | REMINGTON IN 47977 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $4,462.47 | $0.00 |
| 05/01/2013 | | | Total | $4,462.47 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 279 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VALERIE BARDWIL | Admin | | $0.00 |
| | | 321 NORTH AVE E UNIT 128 | Secured | | $0.00 |
| | | CRANFORD NJ 07016 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $8,865.00 | $0.00 |
| 05/01/2013 | | | Total | $8,865.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 280 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDWARD J SLABEK | Admin | | $0.00 |
| | | 101 BRUNSWICK PL | Secured | Unliquidated | $0.00 |
| | | LANSDALE        PA 19446-6458 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $15,000.00 | $0.00 |
| 05/01/2013 | | | Total | $15,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 281 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARY J O'NEIL | Admin | | $0.00 |
| | | 1305 N KLUG RD | Secured | | $0.00 |
| | | HARBOR BEACH MI 48441 | Priority | $9,564.54 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $9,564.54 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 282 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KENNETH R O'NEIL & MARY J O'NEIL REV LIV TR | Admin | | $0.00 |
| | | C/O KENNETH R O'NEIL TTEE | Secured | | $0.00 |
| | | 1305 N KLUG RD | Priority | $16,854.16 | $0.00 |
| **Filed Date:** | | HARBOR BEACH MI 48441 | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $16,854.16 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 283 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AREA MANAGEMENT CONTROL SYSTEMS INC | Admin | | $0.00 |
| | | 1242 SAND BEACH RD | Secured | | $0.00 |
| | | BAD AXE MI 48413 | Priority | $494.96 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $494.96 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 284 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KENNETH R O'NEIL | Admin | | $0.00 |
| | | 1305 N KLUG RD | Secured | | $0.00 |
| | | HARBOR BEACH MI 48441 | Priority | $9,865.20 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $9,865.20 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 285 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | APRIL OETTINGER | Admin | | $0.00 |
| | | 844 BUTTONWOOD DR | Secured | | $0.00 |
| | | WINSTON-SALEM NC 27104 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $10,000.00 | $0.00 |
| 05/01/2013 | | | Total | $10,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 286** | Creditor: | ALBERT OETTINGER JR<br>844 BUTTONWOOD DR<br>WINSTON-SALEM NC 27104 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | $35,000.00 | $0.00 |
| 05/01/2013 | | | Total | $35,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 287** | Creditor: | SOPHIA W ROTHBERGER-KRAAL<br>844 BUTTONWOOD DR<br>WINSTON-SALEM NC 27104 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | $25,000.00 | $0.00 |
| 05/01/2013 | | | Total | $25,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 288** | Creditor: | SUSAN M SHEWMAKER & DARRELL W SHEWMAKER<br>7100 ANGLERS COVE<br>GEORGETOWN IN 47122 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | $11,000.00 | $0.00 |
| 05/01/2013 | | | Total | $11,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 289** | Creditor: | STANLEY & GLORIA KASPER<br>7821 CROCKARD RD<br>PORT AUSTIN MI 48467 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $20,612.92 | $0.00 |
| ***Filed Date:*** | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $20,612.92 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 290** | Creditor: | MARIAN TRAGESER<br>11 BLOCK CT<br>RANDOLPH      NJ 07869-4204 | Admin | | $0.00 |
| | | | Secured | $10,000.00  (Unliquidated) | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $10,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 291** | Creditor:    KAREN SVIRSKY TRUSTEE OF KVTECH CORPORATION | Admin | | $0.00 |
| | 247 PARKVIEW AVE UNIT 6T | Secured | | $0.00 |
| | BRONXVILLE NY 10708 | Priority | $20,000.00 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $20,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 292** | Creditor:    DAVID & PAULETTE JOHNSON | Admin | | $0.00 |
| | 9658 MASTERWORKS DR | Secured | | $0.00 |
| | VIENNA VA 22181 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $12,465.00 | $0.00 |
| 05/02/2013 | | Total | $12,465.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 293** | Creditor:    BRIAN & BARBARA JOHNSEN | Admin | | $0.00 |
| | PO BOX 337 | Secured | | $0.00 |
| | HUMBOLDT IA 50548 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 05/02/2013 | | Total | $10,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 294** | Creditor:    MILTON H LARSEN REVOCABLE LIVING TRUST | Admin | | $0.00 |
| | C/O MILTON H LARSEN, TRUSTEE | Secured | | $0.00 |
| | 1315 N WEST ST APT 13 | Priority | | $0.00 |
| **Filed Date:** | WICHITA KS 67203-1307 | Unsecured | $25,968.75 | $0.00 |
| 05/02/2013 | | Total | $25,968.75 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 295** | Creditor:    DANIEL SILVERMAN | Admin | | $0.00 |
| | 22835 DOLOROSA ST | Secured | | $0.00 |
| | WOODLAND HILLS CA 91367 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $50,000.00 | $0.00 |
| 05/02/2013 | | Total | $50,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 296 | Claimed Debtor:  Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PEERLESS ENTERPRISES INC | Admin | | $0.00 |
| | | 33 W 401 ROOSEVELT ROAD | Secured | | $0.00 |
| | | WEST CHICAGO IL 60185 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $8,147.53 | $0.00 |
| 05/02/2013 | | | Total | $8,147.53 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 297 | Claimed Debtor:  Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | YONG N FANO REV TRUST | Admin | | $0.00 |
| | | C/O YONG FANO | Secured | | $0.00 |
| | | 2138 ODESSA CIR | Priority | | $0.00 |
| Filed Date: | | THE VILLAGES FL 32162 | Unsecured | $10,000.00 | $0.00 |
| 05/02/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claim # 298 | Claimed Debtor:  Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PAUL & CAROL ESSENMACHER | Admin | | $0.00 |
| | | 2325 LAKE JAMES WAY | Secured | | $0.00 |
| | | LAKELAND      FL 33810-4841 | Priority | $9,346.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/02/2013 | | | Total | $9,346.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 299 | Claimed Debtor:  Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KELLI L KOZLOWSKI | Admin | | $0.00 |
| | | 1721 N THOMAS RD | Secured | | $0.00 |
| | | BAD AXE MI 48413 | Priority | $4,346.36 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/02/2013 | | | Total | $4,346.36 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 300 | Claimed Debtor:  Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | REBECCA R DEERING | Admin | | $0.00 |
| | | 6753 SEEGER RD | Secured | | $0.00 |
| | | CASS CITY MI 48726 | Priority | $8,512.44 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/02/2013 | | | Total | $8,512.44 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| Claim # 301 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | JOHN F NOFS REV LIV TR | | Admin | | $0.00 |
| | | C/O JOHN NOFS TTEE | | Secured | | $0.00 |
| | | 8660 POINT CHARITY DR | | Priority | $5,599.80 | $0.00 |
| Filed Date: | | PIGEON MI 48755 | | Unsecured | | $0.00 |
| 05/02/2013 | | | | Total | $5,599.80 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

---

| Claim # 302 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | GRANT EISNER | | Admin | | $0.00 |
| | | 7311 NICHOLS RD | | Secured | | $0.00 |
| | | OKLAHOMA CITY OK 73120 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | $10,000.00 | $0.00 |
| 05/02/2013 | | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

---

| Claim # 303 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | GERALD SCHUELLER & GAY SCHUELLER | | Admin | | $0.00 |
| | | 5730 ENNISHANNON PL | | Secured | | $0.00 |
| | | DUBLIN        OH 43016-6008 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | $10,000.00 | $0.00 |
| 05/02/2013 | | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

---

| Claim # 304 | Claimed Debtor: | Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | XYLEM WATER SOLUTIONS USA | | Admin | $17,106.78 | $0.00 |
| | | C/O XYLEM INC | | Secured | | $0.00 |
| | | ATTN MONICA M COPE | | Priority | | $0.00 |
| | | 2881 E BAYARD ST | | Unsecured | | $0.00 |
| Filed Date: | | SENECA FALLS NY 13148 | | Total | $17,106.78 | $0.00 |
| 05/02/2013 | | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: 1946 | | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

---

| Claim # 305 | Claimed Debtor: | Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | XYLEM INC: GRINDEX | | Admin | $45,253.42 | $0.00 |
| | | C/O XYLEM INC | | Secured | | $0.00 |
| | | ATTN MONICA M COPE | | Priority | | $0.00 |
| | | 2881 E BAYARD ST | | Unsecured | | $0.00 |
| Filed Date: | | SENECA FALLS NY 13148 | | Total | $45,253.42 | $0.00 |
| 05/02/2013 | | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: 1945 | | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 306 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MOTION INDUSTRIES PO BOX 1477 BIRMINGHAM AL 35201-1477 | Admin | $18,530.23 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/02/2013 | | | Unsecured | | $0.00 |
| | | | Total | $18,530.23 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 2008 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 307 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WASTE MANAGEMENT C/O JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/02/2013 | | | Unsecured | $46,417.14 | $0.00 |
| | | | Total | $46,417.14 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 2023 | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

| Claim # 308 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONNA M GRADY 5596 W CONESTOGA ST BEVERLY HILLS FL 34465 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/02/2013 | | | Unsecured | $20,000.00 | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 309 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS GRADY 5596 W CONESTOGA ST BEVERLY HILLS FL 34465 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/02/2013 | | | Unsecured | $5,000.00 | $0.00 |
| | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 310 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SUSAN A WILSON 17167 MOUNTAIN VIEW RD SISTERS         OR 97759-9846 | Admin | | $0.00 |
| | | | Secured | $7,000.00 | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 05/02/2013 | | | Unsecured | $500.00 | $0.00 |
| | | | Total | $7,500.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 311 | Creditor:   MS SUSAN L GLICKMAN | Admin | | $0.00 |
| | 17710 CURRIE FORD DR | Secured | | $0.00 |
| | LUTZ        FL 33558-8031 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $3,000.00  (Unliquidated) | $0.00 |
| 05/02/2013 | | Total | $3,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 312 | Creditor:   JOHN M WUDARCKI TRUST UAD 5/11/10 | Admin | | $0.00 |
| | 2792 BALD EAGLE LK RD | Secured | | $0.00 |
| | ORTONVILLE MI 48463 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $4,968.00 | $0.00 |
| 05/02/2013 | | Total | $4,968.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 313 | Creditor:   LOUIS & ROSALIE WALSH | Admin | | $0.00 |
| | 3580 CUMBER RD | Secured | | $0.00 |
| | UBLY MI 48475 | Priority | $9,443.65 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/02/2013 | | Total | $9,443.65 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 314 | Creditor:   WILLI J  STARK | Admin | | $0.00 |
| | 1822 WINTHROP TERR | Secured | | $0.00 |
| | THE VILLAGES FL 32162-1635 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $30,000.00 | $0.00 |
| 05/02/2013 | | Total | $30,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 315 | Creditor:   JOHN A DIMICHELE IRA | Admin | | $0.00 |
| | 2871 ST ANDREWS RD | Secured | | $0.00 |
| | FAIRFIELD CA 94534 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $50,000.00 | $0.00 |
| 05/02/2013 | | Total | $50,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 316** | **Creditor:** ANNETTE T VAGIAS 7545 SW 61ST ST MIAMI FL 33143-1711 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/02/2013 | | Unsecured | $25,856.83 | $0.00 |
| | | Total | $25,856.83 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 317** | **Creditor:** JOHN D COONEY 15012 CUBERRA LN BONITA SPRINGS FL 34135 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,384.76 | $0.00 |
| ***Filed Date:*** 05/02/2013 | | Unsecured | | $0.00 |
| | | Total | $2,384.76 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 318** | **Creditor:** RAYMOND BOTTICELLI JR 128 HARDING DR NEW ROCHELLE NY 10801 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $15,050.00 | $0.00 |
| ***Filed Date:*** 05/02/2013 | | Unsecured | | $0.00 |
| | | Total | $15,050.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 319** | **Creditor:** SAMUEL L CAPPANO 3604 CRESTA CT RUSKIN        FL 33573-6606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/02/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 320** | **Creditor:** YOUNGS CEMETARY PERPETUAL CARE 706 LANHAM TRACE CORBIN KY 40701 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/02/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 321** | Creditor: DIMICHELE REVOCABLE FAMILY TRUST C/O JOHN A DIMICHELE & BONNIE E DIMICHELE TTEES 2871 ST ANDREWS RD FAIRFIELD CA 94534 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | $50,000.00 | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 322** | Creditor: DIMICHELE REVOCABLE FAMILY TRUST C/O JOHN A DIMICHELE & BONNIE E DIMICHELE TTEES 2871 ST ANDREWS RD FAIRFIELD CA 94534 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 323** | Creditor: SURESH S RUIA 14955 STONELICK BRIDGE LN SUGAR LAND TX 77498-1589 | Admin | | $0.00 |
| | | Secured | $200,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | | $0.00 |
| | | Total | $200,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 324** | Creditor: EDGAR L BORGERS AS IRA CUSTODIAN C/O SW SECURITIES 2266 SW PARK AVE BLUE SPRINGS MO 64015 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 325** | Creditor: EDGAR L & BEVERLY K BORGERS JTWROS 2266 SW PARK AVE BLUE SPRINGS MO 64015 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 326-A** | **Creditor:** HARTNEY FUEL OIL CO. ATTN: SENIOR VICE PRESIDENT & GENERAL COUNSEL C/O MAXUM PETROLEUM 5508 LONAS DR KNOXVILLE TN 37909-3221 | Admin | $0.00 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/03/2013 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Filed Claim Transferred. See POC #s 326-A to 326-B for details. | | | | |

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 326-B** | **Creditor:** TANNOR PARTNERS CREDIT FUND, LP ATTN ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 | Admin | $14,047.48 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | | $0.00 |
| | | Total | $14,047.48 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 326-A from Hartney Fuel Oil Co. (Dkt 1592, 11/18/13). See POC #s 326-A to 326-B for details. | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 327** | **Creditor:** LUNG DIH WU 1623 CREEKSIDE DR SUGAR LAND TX 77478 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $20,000.00 | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | |

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 328** | **Creditor:** STANDBY POWER SYSTEM CONSULTANTS, INC. PO BOX 641 DOWNERS GROVE IL 60515 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $11,400.00 | $0.00 |
| | | Total | $11,400.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 329** | **Creditor:** GENERAL MACHINE & TOOL INC. 348 CATON FARM RD LOCKPORT IL 60441 | Admin | $7,953.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | | $0.00 |
| | | Total | $7,953.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1874 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 330 | Claimed Debtor: Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KEITH L SIMS 139 BLACKSMITHS DR GEORGETOWN TX 78633 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/03/2013 | | | Unsecured | $26,614.91 | $0.00 |
| | | | Total | $26,614.91 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 331 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VERLIN G HETHER 2833 E NORTHRIDGE ST MESA AZ 85213-1600 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/03/2013 | | | Unsecured | $2,677.50 | $0.00 |
| | | | Total | $2,677.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 332 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VERLIN G HETHER 2833 E NORTHRIDGE ST MESA AZ 85213-1600 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/03/2013 | | | Unsecured | $2,445.00 | $0.00 |
| | | | Total | $2,445.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 333 | Claimed Debtor: Midwest Finance Corp. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JAMES C QUAID 535 N MAIN HOYLETON IL 62803 | Admin | | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/03/2013 | | | Unsecured | $5,332.50  (Unliquidated) | $0.00 |
| | | | Total | $5,332.50  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 334 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT B BRANCH SR TTEE 2401 PRUETTS CHAPEL RD PARAGOULD AR 72450 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/03/2013 | | | Unsecured | $25,000.00  (Unliquidated) | $0.00 |
| | | | Total | $25,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 335** | Creditor: DARREL D MACK | Admin | | $0.00 |
| | 15418 148TH AVE CT E | Secured | | $0.00 |
| | ORTING WA 98360 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00  (Unliquidated) | $0.00 |
| 05/03/2013 | | Total | $10,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 336** | Creditor: RADHA RM & RADHA BD NARUMANCHI | Admin | | $0.00 |
| | 657 MIDDLETOWN AVE | Secured | | $0.00 |
| | NEW HAVEN CT 06513 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $204,725.00 | $0.00 |
| 05/03/2013 | | Total | $204,725.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 337** | Creditor: RADHA RM & RADHA BD NARUMANCHI | Admin | | $0.00 |
| | 657 MIDDLETOWN AVE | Secured | | $0.00 |
| | NEW HAVEN CT 06513 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $77,184.00 | $0.00 |
| 05/03/2013 | | Total | $77,184.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 338** | Creditor: THOMAS E BRANNIGAN SEP IRA | Admin | | $0.00 |
| | 17841 MARLEY CREEK BLVD | Secured | | $0.00 |
| | ORLAND PARK IL 60467 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $13,462.50 | $0.00 |
| 05/03/2013 | | Total | $13,462.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 339** | Creditor: GRACE ELAINE JOHNSON | Admin | | $0.00 |
| | 9945 VISTADALE DR | Secured | Unliquidated | $0.00 |
| | DALLAS TX 75238 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/03/2013 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2080)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 340 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHRISTOPHER G MEES<br>8241 ST JOHNS DR<br>WAXAHACHIE TX 75167 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/03/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 341 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KEVIN J COPPOLA<br>125 FOXPOINT W<br>BUFFALO NY 14221 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/03/2013 | | | Unsecured | $15,000.00 | $0.00 |
| | | | Total | $15,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 342 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HAROLD TAPPER<br>3020 EDWIN AVE #3A<br>FORT LEE NJ 07024 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $20,511.00 | $0.00 |
| Filed Date:<br>05/03/2013 | | | Unsecured | | $0.00 |
| | | | Total | $20,511.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 343 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RALPH JULIANELLE<br>19241 N EMERALD COVE WY<br>SURPRISE AZ 85387 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/03/2013 | | | Unsecured | $10,387.50 | $0.00 |
| | | | Total | $10,387.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 344 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SUSAN WILSON<br>7445 WINDING CYPRESS DR<br>NAPLES FL 34114-2779 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/03/2013 | | | Unsecured | $83,000.00 | $0.00 |
| | | | Total | $83,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 345** | **Creditor:** VLADIMIR KRUGLYAK 2319 E 13TH ST APT 2A BROOKLYN NY 11229 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/03/2013 | | Unsecured | $24,636.00 | $0.00 |
| | | Total | $24,636.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 346** | **Creditor:** GARY L GRIFFITH 6247 S NIAGARA CT CENTENNIAL CO 80111 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/03/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 347** | **Creditor:** JACK PASKIND TTEE JACK PASKIND 92 REV TR U/A 03/04/92 824 46TH ST SACRAMENTO CA 95819-3429 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/03/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 348** | **Creditor:** GARY D HAAS 436 E PALM AVE #208 BURBANK CA 91501 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/03/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 349** | **Creditor:** BBT SECURITIES C/F LEE G GURLEY 365 MILLER SCHOOL RD CHARLOTTESVILLE    VA 22903-7313 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $4,525.00 | $0.00 |
| *Filed Date:* 05/03/2013 | | Unsecured | | $0.00 |
| | | Total | $4,525.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 350** | **Creditor:** ANIXTER INC. PO BOX 847428 DALLAS TX 75284-7428 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $4,487.22 | $0.00 |
| | | Total | $4,487.22 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 351** | **Creditor:** ROBERT A W STRONG 31109 W CHELTON DR BEVERLY HILLS MI 48025 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $20,750.00 | $0.00 |
| | | Total | $20,750.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 352** | **Creditor:** JEFFREY L CROWLEY 8546 CRESCENT BEACH RD PIGEON MI 48755 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $55,330.42 | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | | $0.00 |
| | | Total | $55,330.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 353** | **Creditor:** ALTERNATE MGMT RESOURCE INC ATTN CAROLE KAUFFMAN 14609 HEMINGWAY CT ADDISON        TX 75001-7970 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $25,378.50 | $0.00 |
| | | Total | $25,378.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 354** | **Creditor:** STATE OF WISCONSIN DEPARTMENT OF REVENUE ATTN HIRAM CUTTING, BANKRUPTCY SPECIALIST 2135 RIMROCK RD MADISON WI 53713 | Admin | $16,905.73  (Unliquidated) | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/03/2013 | | Unsecured | | |
| | | Total | $16,905.73  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 06/25/13 (Docket #928) | | | | |

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | Admin | | $0.00 |
| **Claim # 355** | **Creditor:** | GREAT PLAINS COMMUNICATIONS | Secured | | $0.00 |
| | | PO BOX 2058 | Priority | | $0.00 |
| | | OMAHA NE 68103-2058 | Unsecured | $935.95 | $0.00 |
| **Filed Date:** | | | Total | $935.95 | $0.00 |
| 05/03/2013 | | | | | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 08/27/13 (Docket #1143)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | Admin | $15,837.28 | $0.00 |
| **Claim # 356** | **Creditor:** | SUPERIOR PETROLEUM PRODUCTS, INC. | Secured | | $0.00 |
| | | 865 N SUPERIOR DR | Priority | $20,808.74 | $0.00 |
| | | CROWN POINT IN 46307 | Unsecured | | $0.00 |
| **Filed Date:** | | | Total | $36,646.02 | $0.00 |
| 05/03/2013 | | | | | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

Note: Reclassified By Court Order Dated 01/23/14 (Docket #1902); Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | Admin | | $0.00 |
| **Claim # 357** | **Creditor:** | KVAERNER NORTH AMERICAN CONSTRUCTION INC | Secured | | $0.00 |
| | | ATTN STACEY L BEALL, ESQ | Priority | | $0.00 |
| | | 701 TECHNOLOGY DR | Unsecured | $50,352.42 | $0.00 |
| | | CANONSBURG PA 15317 | | | |
| **Filed Date:** | | | Total | $50,352.42 | $0.00 |
| 03/27/2013 | | | | | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** 536 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | Admin | | |
| **Claim # 358** | **Creditor:** | GEXPRO FKA GE SUPPLY COMPANY MIDWEST | Secured | | |
| | | C/O CST CO | Priority | | |
| | | PO BOX 33127 | Unsecured | $1,153.43 | $1,153.43 |
| | | LOUISVILLE KY 40232-3127 | | | |
| **Filed Date:** | | | Total | $1,153.43 | $1,153.43 |
| 04/15/2013 | | | | | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

Note: Claim allowed, paid in full.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | Admin | | $0.00 |
| | **Allowed Debtor:** | Midwest Generation, LLC | | | |
| **Claim # 359** | **Creditor:** | TEAM INDUSTRIAL SERVICES | Secured | | $0.00 |
| | | 13131 DAIRY ASHFORD STE 600 | Priority | | $0.00 |
| | | SUGAR LAND TX 77478 | Unsecured | $655.35 | $0.00 |
| **Filed Date:** | | | Total | $655.35 | $0.00 |
| 04/22/2013 | | | | | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

---

| | Claimed Debtor: **Midwest Generation, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 360** | Creditor: PDC LABORATORIES INC | | Admin | | $0.00 |
| | C/O KIM DIEGEL | | Secured | | $0.00 |
| | PO BOX 9071 | | Priority | | $0.00 |
| | PEORIA IL 61612-9071 | | Unsecured | $11,328.51 | $0.00 |
| **Filed Date:** | | | Total | $11,328.51 | $0.00 |
| 04/22/2013 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Amends Claim No(s):  73 | | | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

| | Claimed Debtor: **Midwest Generation, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 361** | Creditor: KVAERNER NORTH AMERICAN CONSTRUCTION INC | | Admin | | $0.00 |
| | ATTN STACEY L BEALL, ESQ | | Secured | | $0.00 |
| | 701 TECHNOLOGY DR | | Priority | | $0.00 |
| | CANONSBURG PA 15317 | | Unsecured | $54,165.17 | $0.00 |
| **Filed Date:** | | | Total | $54,165.17 | $0.00 |
| 04/26/2013 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Amends Claim No(s): | | | Amended By Claim No:  536 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

| | Claimed Debtor: **Midwest Generation EME, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | | Admin | | $0.00 |
| **Claim # 362** | Creditor: UNICCO SERVICE COMPANY | | Secured | | $0.00 |
| | 275 GROVE STREET | | Priority | | $0.00 |
| | AUBURNDALE MA 02466-2239 | | Unsecured | $2,304.17 | $0.00 |
| **Filed Date:** | | | Total | $2,304.17 | $0.00 |
| 04/29/2013 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

| | Claimed Debtor: **Midwest Generation, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 363** | Creditor: WESTERN OILFIELDS SUPPLY CO INC DBA RAIN FOR RENT | | Admin | | $0.00 |
| | PO BOX 2248 | | Secured | | $0.00 |
| | BAKERSFIELD CA 93303-2248 | | Priority | | $0.00 |
| | | | Unsecured | $8,436.10 | $0.00 |
| **Filed Date:** | | | Total | $8,436.10 | $0.00 |
| 04/29/2013 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Amends Claim No(s): | | | Amended By Claim No:  1967 | | |

**Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902)

---

| | Claimed Debtor: **Midwest Generation, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 364** | Creditor: WESTERN OILFIELDS SUPPLY CO INC DBA RAIN FOR RENT | | Admin | | $0.00 |
| | PO BOX 2248 | | Secured | | $0.00 |
| | BAKERSFIELD CA 93303-2248 | | Priority | | $0.00 |
| | | | Unsecured | $76,910.05 | $0.00 |
| **Filed Date:** | | | Total | $76,910.05 | $0.00 |
| 04/29/2013 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Amends Claim No(s): | | | Amended By Claim No:  1966 | | |

**Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 365 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT L WALTER<br>4230 DUBLIN RD<br>COLUMBUS OH 43221-5000 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>05/04/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 366 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JEAN M WALEKE IRA<br>302 LOMBARDY DR<br>SUGAR LAND TX 77478 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>05/04/2013 | | Unsecured | $7,000.00 | $0.00 |
| | | Total | $7,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 367 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GARY M LANG<br>355 CHENERY ST<br>SAN FRANCISCO CA 94131 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $10,000.00 | $0.00 |
| Filed Date:<br>05/04/2013 | | Unsecured | $720.00 | $0.00 |
| | | Total | $10,720.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 368 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DOUGLAS J LUCAS<br>214 E MAIN ST<br>HEGINS PA 17938 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>05/04/2013 | | Unsecured | $4,000.00 | $0.00 |
| | | Total | $4,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 369 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAMES D LUCAS<br>1151 E MAIN ST<br>HEGINS PA 17938 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $5,000.00 | $0.00 |
| Filed Date:<br>05/04/2013 | | Unsecured | | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 370** | **Creditor:** STAN MAGEE 1705 16TH LN NE #P203 ISSAQUAH WA 98029 | Admin | | $0.00 |
| | | Secured | $1,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/04/2013 | | Unsecured | | $0.00 |
| | | Total | $1,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 371** | **Creditor:** AMERICAN MECHANICAL SERVICES INC C/O SCHOFIELD & VARDE LLP ATTN PAUL F SCHOFIELD 30 W MONROE ST STE 800 CHICAGO IL 60603 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/04/2013 | | Unsecured | $12,303.03 | $0.00 |
| | | Total | $12,303.03 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 372** | **Creditor:** HOWARD L STIER JR 5613 ANTIGUA DR CORPUS CHRISTI   TX 78411-5038 | Admin | | $0.00 |
| | | Secured | $13,503.75 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/04/2013 | | Unsecured | | $0.00 |
| | | Total | $13,503.75 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 373** | **Creditor:** WILLIAM & JOAN GOLDSTEIN 2101 MARKET ST UNIT 3702 PHILADELPHIA PA 19103-1370 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/04/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 374** | **Creditor:** SUDHISH K AGGARWAL 904 STONECUTTER CT RALEIGH NC 27614 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/04/2013 | | Unsecured | $3,000.00 | $0.00 |
| | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 375 | Creditor: STEPHEN H TRIGG 6400 JERICHO TPKE STE 104 SYOSSET NY 11791-4493 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| | | Priority | $25,000.00 | $0.00 |
| Filed Date: 05/04/2013 | | Unsecured | | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 376 | Creditor: MICHAEL E AND AUDRY A EINBECK 2205 10TH AVE MONROE WI 53566 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/04/2013 | | Unsecured | $50,000.00 | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 377 | Creditor: YVONNE GENCHUR 3328 FIDDLE LEAF WY LAKELAND FL 33811 | Admin | $15,130.63 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/04/2013 | | Unsecured | | $0.00 |
| | | Total | $15,130.63 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 378 | Creditor: CHRISTOPHER G VINSON 12205 HICKORY CREEK BLVD OKLAHOMA CITY OK 73170 | Admin | $581.25 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/04/2013 | | Unsecured | | $0.00 |
| | | Total | $581.25 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 379 | Creditor: SHANNON MARIA PLOWMAN PO BOX 1210 GRAHAM TX 76450-1210 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/04/2013 | | Unsecured | $88,064.40 | $0.00 |
| | | Total | $88,064.40 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 380 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CT HUNNEWELL IRR TRUST | Admin | | $0.00 |
| | | PO BOX 1210 | Secured | | $0.00 |
| | | GRAHAM TX 76450 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $46,150.00 | $0.00 |
| 05/04/2013 | | | Total | $46,150.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 381 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOYCE C MAJOR TRUST | Admin | | $0.00 |
| | | C/O EUGENE MAJOR TR | Secured | | $0.00 |
| | | PO BOX 196 | Priority | | $0.00 |
| | | PRESTON MN 35965 | | | |
| *Filed Date:* | | | Unsecured | $8,426.60 | $0.00 |
| 05/04/2013 | | | Total | $8,426.60 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 382 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GERALD & BOBBIE COULTER JTWROS | Admin | | $0.00 |
| | | 8385 STUB END CIR | Secured | | $0.00 |
| | | BRADLEY CA 93426 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $21,000.00  (Unliquidated) | $0.00 |
| 05/04/2013 | | | Total | $21,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 383 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDA S CARPENTER | Admin | | $0.00 |
| | | IRA FBO LINDA S CARPENTER | Secured | $10,000.00 | $0.00 |
| | | C/O PERSHING LLC | Priority | | $0.00 |
| | | 51069 O-R&W STATION ST | | | |
| *Filed Date:* | | JACOBSBURG OH 43933-9710 | Unsecured | | $0.00 |
| 05/04/2013 | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 384 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SCOTT A HUNSICKER | Admin | | $0.00 |
| | | 6 BATTER BROOK CT | Secured | $14,125.90 | $0.00 |
| | | KINGSVILLE MD 21087 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/04/2013 | | | Total | $14,125.90 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 385** | **Creditor:** CANDACE LEE METZGER | Admin | | $0.00 |
| | C/O JOHN S METZGER | Secured | | $0.00 |
| | 338 JUDY ANN DR | Priority | | $0.00 |
| *Filed Date:* | ROCHESTER NY 14616 | Unsecured | $7,772.50 | $0.00 |
| 05/04/2013 | | Total | $7,772.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 386** | **Creditor:** THOMAS & DORIS HITCHCOCK TRUST | Admin | | $0.00 |
| | C/O TOM HITCHCOCK | Secured | | $0.00 |
| | 3422 W CHELMSFORD CT | Priority | | $0.00 |
| *Filed Date:* | SARASOTA FL 34235 | Unsecured | $15,000.00 | $0.00 |
| 05/04/2013 | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 387** | **Creditor:** DEBRA & BRUCE HILL | Admin | | $0.00 |
| | 126 CLEVELAND ST | Secured | | $0.00 |
| | BAD AXE MI 48413 | Priority | $16,676.25 | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/04/2013 | | Total | $16,676.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 388** | **Creditor:** JOSEPH P & TAMMY M MORELL | Admin | | $0.00 |
| | 2700 CUMBER RD | Secured | | $0.00 |
| | UBLY MI 48475 | Priority | $4,720.40 | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/04/2013 | | Total | $4,720.40 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 389** | **Creditor:** DONALD & PAMELA L KUZAK | Admin | | $0.00 |
| | 1182 THOMPSON DR | Secured | | $0.00 |
| | BAD AXE MI 48413 | Priority | $16,311.28 | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/04/2013 | | Total | $16,311.28 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 390** | **Creditor:** STEVEN W OLDHAM<br>8811 CLINTON DR<br>NOKESVILLE VA 20181 | Admin | | $0.00 |
| | | Secured | $10,220.83 | $0.00 |
| | | Priority | $10,220.83 | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/06/2013 | | Total | $20,441.66 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 391** | **Creditor:** BILL & JOYCE STONER LIV TRUST UAD 01-17-1994<br>C/O WILLIAM & JOYCE STONER<br>2341 OXFORD AVE<br>CLAREMONT CA 91711 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/06/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 392** | **Creditor:** BILL & JOYCE STONER LIV TRUST UAD 0-17-1994<br>C/O WILLIAM & JOYCE STONER<br>2341 OXFORD AVE<br>CLAREMONT  CA 91711 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/06/2013 | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 393** | **Creditor:** WILLIAM W STONER JR IRA ACCT<br>2341 OXFORD AVE<br>CLAREMONT CA 91711 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/06/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 394** | **Creditor:** JOYCE A STONER - IRA ACCT<br>2341 OXFORD AVE<br>CLAREMONT CA 91711 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/06/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # D01-395 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | | Admin | | $0.00 |
| | Creditor: MIDCO INC. | | Secured | | $0.00 |
| **Filed Date:** | ATTN KAREN GUZAN | | Priority | | $0.00 |
| 05/06/2013 | 221 SHORE COURT | | Unsecured | $4,039.67 | $0.00 |
| | BURR RIDGE IL 60527 | | Total | $4,039.67 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | | |

| Claim # D02-395 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation EME, LLC | | Admin | | $0.00 |
| | Creditor: MIDCO INC. | | Secured | | $0.00 |
| **Filed Date:** | ATTN KAREN GUZAN | | Priority | | $0.00 |
| 05/06/2013 | 221 SHORE COURT | | Unsecured | $4,039.67 | $0.00 |
| | BURR RIDGE IL 60527 | | Total | $4,039.67 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | | |

| Claim # 396 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CARL D TAYLOR | | Admin | | $0.00 |
| | 321 OAK RIDGE DR | | Secured | | $0.00 |
| **Filed Date:** | ROSEVILLE CA 95661 | | Priority | | $0.00 |
| 05/06/2013 | | | Unsecured | $31,125.00 | $0.00 |
| | | | Total | $31,125.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claim # 397 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: GERALD L BAFFORD | | Admin | | $0.00 |
| | 8408 FIRWOOD CT | | Secured | | $0.00 |
| **Filed Date:** | LAKE ISABELLA CA 93240 | | Priority | | $0.00 |
| 05/06/2013 | | | Unsecured | $9,608.00 | $0.00 |
| | | | Total | $9,608.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| Claim # 398 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: EVERETT HAGER | | Admin | | $0.00 |
| | PO BOX 231 | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | GUYMON OK 73942 | | Priority | | $0.00 |
| 05/06/2013 | | | Unsecured | $22,000.00 | $0.00 |
| | | | Total | $22,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 399** | **Creditor:** JESSE SANK TTEE U/W ROSE HOWARD 1840 TICE CREEK DR APT 2233 WALNUT CREEK CA 94595-2460 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 400** | **Creditor:** JESSE SANK TTEE JESSE SANK & TONI SANK TRUST 1840 TICE CREEK DR APT 2233 WALNUT CREEK CA 94595-2460 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 401** | **Creditor:** MARCOS SERGIO KAPUSTIANSKY MOCTEZUMA 2915 (B1643FLE) BECCAR PROVINCIA DE BUENOS AIRES REPUBLICA ARGENTINA | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | $13,000.00 | $0.00 |
| | | Total | $13,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 402** | **Creditor:** FRITZ WALTER ATTN CORPORATE ACTION DEPT 1981 MARCUS AVE LAKE SUCCESS NY 11042 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 403** | **Creditor:** DAVID HARBAN PO BOX 382 HAHIRA GA 31632 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | $1,000.00 | $0.00 |
| | | Total | $1,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 404 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHING LANG CHIANG 1266 VALDEZ WY FREMONT CA 94539 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | | Unsecured | $39,300.00 | $0.00 |
| | | | Total | $39,300.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 405 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JAMES B HAMILTON 30356 LONGHORN DR CANYON LAKE CA 92587-7646 | Admin | $35,726.36 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | | Unsecured | | $0.00 |
| | | | Total | $35,726.36 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 406 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WAYNE F ANDERSON PO BOX 1246 DUVALL WA 98019 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | | Unsecured | $10,375.00 | $0.00 |
| | | | Total | $10,375.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 407 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SWATHI PISHIKE 2016 ADDISON LN ALPHARETTA      GA 30005-5003 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/06/2013 | | | Unsecured | $1,760.00 | $1,760.00 |
| | | | Total | $1,760.00 | $1,760.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Claim allowed, paid in full.

| Claim # 408 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DON HIMBER 171 TEXTOR HILL RD EVANS CITY PA 16033 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | | Unsecured | $1,037.50 | $0.00 |
| | | | Total | $1,037.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 409** | **Creditor:** GMLE ASSET MANAGEMENT LLC<br>120 BUCKINGHAM RD<br>TENAFLY NJ 07670 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:***<br>05/06/2013 | | Unsecured | $50,000.00 | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 410** | **Creditor:** DANIEL J FARO<br>362 SUMMER VIEW<br>MISSION VIEJO CA 92692 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:***<br>05/06/2013 | | Unsecured | $1,297.00 | $0.00 |
| | | Total | $1,297.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 411** | **Creditor:** ALBERT C HOTWAGNER<br>15220 PORTSIDE DR #201<br>FT MYERS FL 33908 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:***<br>05/06/2013 | | Unsecured | $4,901.88 | $0.00 |
| | | Total | $4,901.88 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 412** | **Creditor:** ZHIGANG JIN<br>19512 GARRISON AVE<br>CASTRO VALLEY CA 94546 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:***<br>05/06/2013 | | Unsecured | $13,487.50 | $0.00 |
| | | Total | $13,487.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 413** | **Creditor:** E M DRINKER<br>GUARDIAN FOR WILLIAM EDWARD DRINKER<br>18 GARNET CIR<br>CONSHOHOCKEN PA 19428 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:***<br>05/06/2013 | | Unsecured | $14,631.90 | $0.00 |
| | | Total | $14,631.90 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

**U.S. Bankruptcy Court - Northern District of Illinois**

**Claims Register Report**

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 414** | Creditor: | JAMES ANDREW HINDS JR<br>21515 HAWTHORNE BLVD #1150<br>TORRANCE CA 90503 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $7,800.00  (Unliquidated) | $0.00 |
| 05/06/2013 | | | Total | $7,800.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 415** | Creditor: | WILLIAM C GILSON JR<br>408 WALTER ST<br>YORKVILLE OH 43971 | Admin | | $0.00 |
| | | | Secured | $10,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $375.00 | $0.00 |
| 05/06/2013 | | | Total | $10,375.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 416** | Creditor: | JOHN P BRAGG<br>8832 EAST VIEW CT<br>CATLETTSBURG KY 41129 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $40,000.00 | $0.00 |
| 05/06/2013 | | | Total | $40,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 417** | Creditor: | CHARLES GOLDBERG<br>4509 VILLAGE SPRINGS PL<br>ATLANTA GA 30338 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $16,000.00 | $0.00 |
| 05/06/2013 | | | Total | $16,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 418** | Creditor: | THE ALPHONSE J PAUCHON RESEARCH<br>17760 MONTEREY ROAD, SUITE H<br>MORGAN HILL CA 95037 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $65,424.80 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/06/2013 | | | Total | $65,424.80 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 419** | Creditor: ROBERT J TAYLOR 20171 HILLTOP RANCH DR MONTGOMERY TX 77316-3180 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | $50,000.00 | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 420** | Creditor: JERRY TONER 332 O'DELL ST KINDE MI 48445 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $8,152.62 | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $8,152.62 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 421** | Creditor: DAVID E & MAUREEN E PATTON 1625 N M-88 PO BOX 172 CENTRAL LAKE MI 49622 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,271.15 | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $2,271.15 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 422** | Creditor: KIM FETTERMAN TRUST 8418 DEL PRADO DR DELRAY BEACH FL 33446 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 423** | Creditor: LOREN T WIRKKALA 4281 COLUMBIA HTS RD LONGVIEW WA 98632 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | $2,000.00 | $0.00 |
| | | Total | $2,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 424** | **Creditor:** PATRICIA J & ROBERT L SCHENK 2275 UBLY RD BAD AXE MI 48413 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $6,327.54 | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $6,327.54 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 425** | **Creditor:** MARY ANN TRAPP LIVING TRUST C/O MARRY ANN TRAPP 1333 HADDON RD COLUMBUS OH 43209-3102 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 426** | **Creditor:** NORTH SHORE SANITARY DISTRICT WILLIAM KOEPSEL DRIVE PO BOX 750 GURNEE IL 60031 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | $2,255.62 | $0.00 |
| | | Total | $2,255.62 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1925 | | |
| *Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 427** | **Creditor:** SURREX PROJECT SOLUTIONS ATTN: PRESIDENT, MANAGING OR GENERAL AGENT 300 N SEPULVEDA STE 1020 EL SEGUNDO CA 90245 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/07/2013 | | Unsecured | $12,700.00 | $0.00 |
| | | Total | $12,700.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 08/13/13 (Docket #1076) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 428** | **Creditor:** DALE K EVANSON & ARLENE M EVANSON 47083 RIVER RANCH LN WESTPORT OR 97016-8250 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 429 | **Claimed Debtor:** Edison Mission Energy | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | KEVIN S WIRKKALA | Admin | | $0.00 |
| | | 13 RIVERVIEW W | Secured | | $0.00 |
| | | WAHKIAKUM WA 98612 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $3,000.00 | $0.00 |
| 05/07/2013 | | | Total | $3,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 430 | **Claimed Debtor:** Edison Mission Energy | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | JOHN R CLARK | Admin | | $0.00 |
| | | 2650 W PARK ROW DR APT 128 | Secured | | $0.00 |
| | | PANTEGO          TX 76013-2294 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $45,000.00 | $0.00 |
| 05/07/2013 | | | Total | $45,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 431 | **Claimed Debtor:** Edison Mission Energy | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | FMT CUSTODIAN FOR JOHN DELANEY | Admin | | $0.00 |
| | | 3 CANDLEWOOD ROAD | Secured | $25,000.00 | $0.00 |
| | | LYNNFIELD MA 01940 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $25,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 432 | **Claimed Debtor:** Midwest Generation, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | FREDERICK SUHADOLC | Admin | | $0.00 |
| | | C/O JAMES J MARSZALEK, ATTORNEY AT LAW | Secured | | $0.00 |
| | | ATTN: JAMES J MARSZALEK | Priority | | $0.00 |
| | | 221 N. LASALLE STREET, SUITE 400 | | | |
| **Filed Date:** | | CHICAGO IL 60601 | Unsecured | Unliquidated | $0.00 |
| 05/07/2013 | | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2169); Expunged By Court Order Dated 03/06/14 (Docket #2169)

| Claim # 433-A | **Claimed Debtor:** Edison Mission Energy | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | J. L. MEECE ENGINEERING, INC. | Admin | $0.00 | $0.00 |
| | | 1744 DUPONT AVE | Secured | | |
| | | MORRIS          IL 60450-7219 | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 05/07/2013 | | | Total | $0.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1916 | | |

**Note:** Expunged By Court Order Dated 11/06/13 (Docket #1565). Filed Claim Transferred. See POC #s 433-A to 433-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 433-B** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** ASM CAPITAL LP | Admin | $3,000.00 | $0.00 |
| | 7600 JERICHO TURNPIKE | Secured | | |
| | SUITE 302 | Priority | | |
| | WOODBURY NY 11797 | Unsecured | | |
| **Filed Date:** 05/07/2013 | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1916 | | |
| *Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565). Fully Transferred Claim 433-A from J. L. Meece Engineering, Inc.  (Dkt 1042, 07/26/13). See POC #s 433-A to 433-B  for details. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 434** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** PETER B & SUE CAPLING | Admin | | $0.00 |
| | 420 W HURON AVE | Secured | | $0.00 |
| | BAD AXE MI 48413 | Priority | $23,297.75 | $0.00 |
| | | Unsecured | | $0.00 |
| **Filed Date:** 05/07/2013 | | Total | $23,297.75 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 435** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** J&M BLOCK FARMS LLC | Admin | | $0.00 |
| | C/O MARTIN & DEBRA BLOCK | Secured | | $0.00 |
| | 7750 MUNFORD RD | Priority | $14,875.16 | $0.00 |
| | RUTH MI 48470 | Unsecured | | $0.00 |
| **Filed Date:** 05/07/2013 | | Total | $14,875.16 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 436** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** NORTHERN ILLINOIS STEEL SUPPLY CO | Admin | $406.34 | $0.00 |
| | ATTN: TIMOTHY J RUTH | Secured | | $0.00 |
| | PO BOX 2146 | Priority | | $0.00 |
| | JOLIET IL 60434-2146 | Unsecured | $7,811.73 | $0.00 |
| **Filed Date:** 05/07/2013 | | Total | $8,218.07 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 437** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** JJ KOU INC DBA KOURI'S PUB | Admin | $5,355.65 | $0.00 |
| | ATTN JIM KOURI | Secured | | |
| | 2929 COURT ST | Priority | | |
| | PEKIN IL 61554 | Unsecured | | |
| **Filed Date:** 05/07/2013 | | Total | $5,355.65 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1908 | | |
| *Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | |

**U.S. Bankruptcy Court - Northern District of Illinois**

**Claims Register Report**

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Edison Mission Energy | | | |
| Claim # 438 | Creditor: | 4-VEGA LP (A FAMILY PARTNERSHIP) 809 S LEON AVE MONAHANS TX 79756 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $28,196.16 | $0.00 |
| 05/07/2013 | | | Total | $28,196.16 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Edison Mission Energy | | | |
| Claim # 439 | Creditor: | IVANKA ACKBARI 1933 SAN ANTONIO ST BERKELEY CA 94707 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $9,000.00 | $0.00 |
| 05/07/2013 | | | Total | $9,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Edison Mission Energy | | | |
| Claim # 440 | Creditor: | JILL E HALLFORD 7868 HORNED LARK CIR PORT ST LUCIE FL 34952 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $2,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $2,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Edison Mission Energy | | | |
| Claim # 441 | Creditor: | BABU RAO OBILICHETTI 36 WATCHUNG DR BASKING RIDGE NJ 07920 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $15,636.00 | $0.00 |
| 05/07/2013 | | | Total | $15,636.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Edison Mission Energy Fuel Services, LLC | | | |
| Claim # 442 | Creditor: | LUKE E FICHTHORN III MONEY PURCHASE C/O LUKE E FICHTHORN III 430 COCONUT PALM RD VERO BEACH FL 32963-3709 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $50,000.00 | $0.00 |
| 05/07/2013 | | | Total | $50,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 443** | Creditor: NANCY P FICHTHORN TRUST DTD 8-24-05 C/O NANCY P FICHTHORN TRUSTEE 430 COCONUT PALM RD VERO BEACH FL 32963-3709 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/07/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 444** | Creditor: BEVERLY-JO MIYASAKI (ROTH IRA) FCC AS CUSTODIAN 1730-B OLANA LN HONOLULU HI 96817-3080 | Admin | $3,450.75 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/07/2013 | | Unsecured | | $0.00 |
| | | Total | $3,450.75 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 445** | Creditor: SCOTT M MIYASAKI (ROTH IRA) FCC AS CUSTODIAN 1730-B OLONA LN HONOLULU HI 96817-3080 | Admin | $3,150.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/07/2013 | | Unsecured | | $0.00 |
| | | Total | $3,150.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 446** | Creditor: JAMES P QUINLAN 27132 WINCHESTER CT FARMINGTON MI 48331 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $50,000.00 | $0.00 |
| *Filed Date:* 05/07/2013 | | Unsecured | | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 447** | Creditor: ROBERT H SPENGLER III 900 TIMBERLAKE DR BLOOMFIELD HILLS MI 48302 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $25,000.00 | $0.00 |
| *Filed Date:* 05/07/2013 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| Claim # 448 | **Creditor:** JEROME SAHLMAN | Admin | | $0.00 |
| | 516 VALLEY RD | Secured | Unliquidated | $0.00 |
| | MONTCLAIR NJ 07043 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | Total | $10,000.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Midwest Generation, LLC | | | | |
| Claim # 449 | **Creditor:** WESCO | Admin | $20,532.26 | $0.00 |
| | ATTN: FRANK KUSHMAN, BRANCH MANAGER | Secured | $37,922.23 | $0.00 |
| | 723 OAKLAWN AVE | Priority | | $0.00 |
| | ELMHURST IL 60126 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | $58,454.49 | $0.00 |
| 05/07/2013 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2019 | | |
| **Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| Claim # 450 | **Creditor:** DENNIS R SAPUTO | Admin | | $0.00 |
| | 16 DEARBORN DR | Secured | | $0.00 |
| | HOLMDEL NJ 07733 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $15,000.00 | $0.00 |
| 05/07/2013 | | Total | $15,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| Claim # 451 | **Creditor:** DENNIS R SAPUTO | Admin | | $0.00 |
| | 16 DEARBORN DR | Secured | | $0.00 |
| | HOLMDEL NJ 07733 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | Total | $10,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| Claim # 452 | **Creditor:** ARIELLE & ROBERT KIMMER | Admin | | $0.00 |
| | 6012 RYLAND DR | Secured | | $0.00 |
| | BETHESDA      MD 20817-2562 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $18,000.00 | $0.00 |
| 05/07/2013 | | Total | $18,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 453** | Creditor: | LESLIE K BARNETT 2401 GATESLAND CT DAYTON        OH 45459-1289 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 454** | Creditor: | JEFFREY M GREENBERG 4849 TWIN VALLEY DR AUSTIN TX 78731 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | | Unsecured | $20,000.00 | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 455** | Creditor: | RICHARD R & MARILYN L RIDDICK 8702 58TH ST W UNIVERSITY PLACE WA 98467 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | | Unsecured | $12,000.00 | $0.00 |
| | | | Total | $12,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 456** | Creditor: | JOHN C FRITSCHE 720 MIRAMONTE DR SANTA BARBARA CA 93109 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 457** | Creditor: | JOHN SWIRCZYNSKI 2014 QUAIL RUN RD WYLIE TX 75098 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | | Unsecured | $50,000.00 | $0.00 |
| | | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

Case 16-37816    Doc 18    Filed 03/01/17    Entered 03/01/17 16:24:47    Desc Main
Document      Page 96 of 100

BNK01
BNK01016

Page  96   of   583
03-Feb-17   4:02 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 458 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PAUL NAFTULIN | Admin | $13,812.19 | $0.00 |
| | | 1852 GREYMONT ST | Secured | | $0.00 |
| | | PHILADELPHIA PA 19116 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $13,812.19 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 459 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GILBERT COX | Admin | $27,997.71 | $0.00 |
| | | 255 E WAVERLY RD | Secured | | $0.00 |
| | | WYNCOTE PA 19095 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $27,997.71 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 460 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SHERRY STEIN EPSTEIN | Admin | | $0.00 |
| | | 31549 S WOODLAND RD | Secured | | $0.00 |
| | | PEPPER PIKE OH 44124 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 461 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | J JASON TOLBERT | Admin | | $0.00 |
| | | 13208 ELAM DR | Secured | | $0.00 |
| | | GLEN MILLS      PA 19342-2367 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $7,525.00 | $0.00 |
| 05/07/2013 | | | Total | $7,525.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 462 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JAMES L JOHNSON / GUARANTEE & TRUST | Admin | | $0.00 |
| | | PO BOX 1130 | Secured | $5,025.00 | $0.00 |
| | | TWAIN HARTE CA 95383 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $5,025.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 463** | Creditor: | DOUGLAS G ALLAN JR TRUST 2646 WARBLER LN LINCOLN CA 95648 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | | Unsecured | $24,558.00 | $0.00 |
| | | | Total | $24,558.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 464** | Creditor: | DANIEL C BOLLINGER 10987 FAWN MEADOW LN STRONGSVILLE OH 44149 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 465** | Creditor: | JEFFREY M GREENBERG 4849 TWIN VALLEY DR AUSTIN TX 78731 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | | Unsecured | $30,000.00 | $0.00 |
| | | | Total | $30,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 466** | Creditor: | THOMAS J GROSS 3160 W 100TH DR WESTMINSTER CO 80031 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | | Unsecured | $5,000.00 | $0.00 |
| | | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 467** | Creditor: | ROBERT C SAULTZ 2506 E CHEROKEE ST SPRINGFIELD        MO 65804-2702 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | | Unsecured | $4,125.50 | $0.00 |
| | | | Total | $4,125.50 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 468 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DORIS G WILSON | Admin | | $0.00 |
| | 305 E UNION ST APT C307 | Secured | | $0.00 |
| | MORGANTON NC 28655 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $32,000.00 | $0.00 |
| 05/07/2013 | | Total | $32,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claim # 469 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GENEVIEVE CLARA PELTIER | Admin | | $0.00 |
| | 8201 PRESTON ROAD STE 600 | Secured | | $0.00 |
| | DALLAS TX 75225 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $15,000.00 | $0.00 |
| 05/07/2013 | | Total | $15,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| Claim # 470 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT A SNYDER | Admin | | $0.00 |
| | PTC CUST SEP IRA | Secured | $10,000.00 | $0.00 |
| | 4526 RIDGE RD | Priority | | $0.00 |
| | DALLAS TX 75229-6338 | Unsecured | $293.01 | $0.00 |
| Filed Date: | | Total | $10,293.01 | $0.00 |
| 05/07/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claim # 471 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENNY KENT SNYDER | Admin | | $0.00 |
| | PTC CUST ROLLOVER IRA | Secured | $10,000.00 | $0.00 |
| | 4526 RIDGE RD | Priority | | $0.00 |
| | DALLAS TX 75229-6338 | Unsecured | $293.01 | $0.00 |
| Filed Date: | | Total | $10,293.01 | $0.00 |
| 05/07/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claim # 472 | Claimed Debtor: Edison Mission Energy Fuel Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BILLY H SMITH | Admin | | $0.00 |
| | 460 CENTERVIEW DR | Secured | | $0.00 |
| | SHEPHERDSVILLE KY 40165 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 473 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PI KWEN CHEN<br>20754 ST JOAN CT<br>SARATOGA CA 95070 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/07/2013 | | | Unsecured | $107,500.00 | $0.00 |
| | | | Total | $107,500.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 474 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PI KWEN & MEI Y CHEN FAMILY TRUST<br>20754 ST JOAN CT<br>SARATOGA CA 95070 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/07/2013 | | | Unsecured | $95,675.00 | $0.00 |
| | | | Total | $95,675.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 475 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | INMAN FAMILY TRUST<br>C/O GARY & CLARA INMAN TTEES<br>7272 ODEAN AVE NE<br>ELK RIVER MN 55330-6743 | Admin | | $0.00 |
| | | | Secured | $9,700.00 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/07/2013 | | | Unsecured | $675.00 | $0.00 |
| | | | Total | $10,375.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 476 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FRANCIS MENNELLA<br>16011 QUIET VISTA CIR<br>DELRAY BEACH FL 33446 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/07/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 477 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TAKAHIRO CHIHARA<br>3-41-5-601 OTSUKA<br>BUNKYO-KU<br>TOKYO 112-0012 JAPAN | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/08/2013 | | | Unsecured | $3,000.00 | $0.00 |
| | | | Total | $3,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 478 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARK W GUSTAFSON | Admin | | $0.00 |
| | | 647 BROWN TRL | Secured | | $0.00 |
| | | ASHEBORO      NC 27205-7721 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $7,500.00 | $0.00 |
| 05/08/2013 | | | Total | $7,500.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claim # 479 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | INGER G GINSBERG | Admin | | $0.00 |
| | | 876 PARK AVE | Secured | | $0.00 |
| | | NEW YORK NY 10075 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $50,000.00 | $0.00 |
| 05/08/2013 | | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claim # 480 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NATIONAL RAILWAY EQUIPMENT CO. | Admin | | $0.00 |
| | | ATTN: JERRY FERRARA | Secured | | $0.00 |
| | | 14400 S ROBEY AVENUE | Priority | | $0.00 |
| Filed Date: | | DIXMOOR IL 60426 | Unsecured | $5,602.10 | $0.00 |
| 05/08/2013 | | | Total | $5,602.10 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| Claim # 481 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ONSITE COMMUNICATIONS USA, INC | Admin | | |
| | | 8008 171ST ST | Secured | | |
| | | TINLEY PARK IL 60477-4546 | Priority | | |
| Filed Date: | | | Unsecured | $16,996.84 | $0.00 |
| 05/08/2013 | | | Total | $16,996.84 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No:  1900 | | |
| Note: Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | | |

| Claim # 482 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HAZEL Y KNOWLES | Admin | | $0.00 |
| | | 3708 NW 69TH TER | Secured | | $0.00 |
| | | OKLAHOMA CITY OK 73116 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $1,693.47 | $0.00 |
| 05/08/2013 | | | Total | $1,693.47 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |